# EXHIBIT 7

Case 2:16-mc-02027-MCA-MAH Document 204-9 Filed 12/23/15 Page 2 of 55 PageID: 2914
Case 04-19148-RG Doc 270 Filed 05/12/04 Entered 05/23/04 01:38:09 Desc Imaged
Certificate of Service Page 1 of 54

# UNITED STATES BANKRUPTCY COURT
## DISTRICT of District of New Jersey

## Notice of Chapter 11 Bankruptcy Case, Meeting of Creditors, & Deadlines

A Chapter 11 bankruptcy case concerning the debtor(s) listed below was filed on 3/18/04.

You may be a creditor of the debtor. **This notice lists important deadlines.** You may want to consult an attorney to protect your rights. All documents filed in the case may be inspected at the bankruptcy clerk's office at the address listed below. NOTE: The staff of the bankruptcy clerk's office cannot give legal advice.

## See Reverse Side For Important Explanations.

| Debtor(s) (name(s) used by the debtor(s) in the last 6 years, including married, maiden, trade, and address): | |
|---|---|
| GEO Specialty Chemicals, Inc.<br>First & Essex Streets<br>Harrison, NJ 07029 | GEO Specialty Chemicals Limited<br>3201 Enterprise Parkway<br>Cleveland, OH 44122 |
| Social Security Number(s)/Taxpayer ID(s):<br>34–1708689 | United States Bankruptcy Judge:<br>Honorable Morris Stern |
| Attorney for Debtor(s) (name and address):<br>Howard S. Greenberg<br>Ravin Greenberg, PC<br>101 Eisenhower Parkway<br>Roseland, NJ 07068 | Attorney for Debtor(s):<br>Telephone number:  (973) 226–1500<br>Telephone number:  (973) 226–1500 |

## Meeting of Creditors:

Date:  **June 16, 2004**                              Time:  **09:00 AM**

Location:  **Office of the US Trustee, Raymond Blvd., One Newark Center, Suite 1401, Newark, NJ 07102–5504**

## Deadlines to File a Proof of Claim:

Proof of Claim must be *received* by the bankruptcy clerk's office by the following deadline:

For all creditors(except a governmental unit): **9/14/04**     For a governmental unit: 180 days from date of order for relief. 11 U.S.C. § 502(b)(9)

## Creditors May Not Take Certain Actions:

The filing of the bankruptcy case automatically stays certain collection and other actions against the debtor and the debtor's property. If you attempt to collect a debt or take other action in violation of the Bankruptcy Code, you may be penalized.

| **Address of the Bankruptcy Clerk's Office:**<br>MLK Jr Federal Building<br>50 Walnut Street<br>Newark, NJ 07102<br>Telephone number:  973–645–4764 | **For the Court:**<br>Clerk of the Bankruptcy Court:<br>James J. Waldron |
|---|---|
| Business Hours:<br>8:30 AM – 4:00 p.m., Monday – Friday (except holidays) | Date: 5/20/04 |

Case 2:12-md-02327-MCA-MAH   Document 264-9   Filed 12/23/15   Page 3 of 55 PageID: 2915
Case 04-19148-RG   Doc 27-0   Filed 06/22/04   Entered 06/23/04 13:58:05   Desc Imaged
Certificate of Service   Page 2 of 54

# EXPLANATIONS

FORM B9F(Alt.) (12/03)

| | |
|---|---|
| Proof of Identification and Social Security Number | Important notice to individual debtors: Effective March 1, 2002, all individual debtors must provide picture identification and proof of social security number to the trustee at the meeting of creditors. Failure to do so may result in your case being dismissed. |
| Filing of Chapter 11 Bankruptcy Case | A bankruptcy case under chapter 11 of the Bankruptcy Code (title 11, United States Code) has been filed in this court by or against the debtor(s) listed on the front side, and an order for relief has been entered. Chapter 11 allows a debtor to reorganize or liquidate pursuant to a plan. A plan is not effective unless confirmed by the court. You may be sent a copy of the plan and a disclosure statement telling you about the plan, and you might have the opportunity to vote on the plan. You will be sent notice of the date of the confirmation hearing, and you may object to confirmation of the plan and attend the confirmation hearing. Unless a trustee is serving, the debtor will remain in possession of the debtor's property and may continue to operate any business. |
| Creditors May Not Take Certain Actions | Prohibited collection actions are listed in Bankruptcy Code §362. Common examples of prohibited actions include contacting the debtor by telephone, mail or otherwise to demand repayment; taking actions to collect money or obtain property from the debtor; repossessing the debtor's property; starting or continuing lawsuits or foreclosures. |
| Meeting of Creditors | A meeting of creditors is scheduled for the date, time and location listed on the front side. *The debtor's representative must be present at the meeting to be questioned under oath by the trustee and by creditors.* Creditors are welcome to attend, but are not required to do so. The meeting may be continued and concluded at a later date without further notice. |
| Claims | A Proof of Claim is a signed statement describing a creditor's claim. If a Proof of Claim form is not included with this notice, you can obtain one at any bankruptcy clerk's office. You may look at the schedules that have been or will be filed at the bankruptcy clerk's office. If your claim is scheduled and is not listed as disputed, contingent, or unliquidated, it will be allowed in the amount scheduled unless you file a Proof of Claim or you are sent further notice about the claim. Whether or not your claim is scheduled, you are permitted to file a Proof of Claim. If your claim is not listed at all or if your claim is listed as disputed, contingent, or unliquidated, then you must file a Proof of Claim by the "Deadline to File a Proof of Claim" listed on the front side, or you might not be paid any money on your claim against the debtor in the bankruptcy case. |
| Discharge of Debts | Confirmation of a chapter 11 plan may result in a discharge of debts, which may include all or part of your debt. See Bankruptcy Code § 1141(d). A discharge means that you may never try to collect the debt from the debtor, except as provided in the plan. |
| Bankruptcy Clerk's Office | Any paper that you file in this bankruptcy case should be filed at the bankruptcy clerk's office at the address listed on the front side. You may inspect all papers filed, including the list of the debtor's property and debts and the list of the property claimed as exempt, at the bankruptcy clerk's office. |
| Legal Advice | The staff of the bankruptcy clerk's office cannot give legal advice. You may want to consult an attorney to protect your rights. |

## —— Refer to Other Side for Important Deadlines and Notices ——

<u>Undeliverable Notices.</u>   Undeliverable notices will be sent by return mail to the debtor. It is the debtor's responsibility to obtain the party's correct address, resend the returned notice, and notify this office of the party's change of address. Failure to provide all parties with a copy of this notice may adversely affect the debtor as provided by the Bankruptcy Code.

<u>Case information – telephone access.</u>   Case summary information can be obtained from any touch tone telephone by calling the automated Voice Case Information System (VCIS) at the toll free number: 1–877–239–2547. This service is free of charge and is available 24 hours a day.

<u>Case information – electronic access.</u>   Case summary and docket information can be obtained from the Public Access to Court Electronic Records (Pacer) System. To register or for more information, please call the Pacer Billing Center at 1–800–676–6856 or visit the Pacer Web Site: http://pacer.psc.uscourts.gov.

<u>Internet access.</u>   Additional information may be available at the Court's Web Site: http://www.njb.uscourts.gov.

Case 2:12-md-02687-MCA-MAH   Document 270-9   Filed 05/23/16   Page 4 of 55 PageID: 2916
Case 04-19148-RG   Doc 270   Filed 05/12/04   Entered 12/02/15 13:58:05   Desc Imaged
Certificate of Service    Page 3 of 54

**FORM B10** (Official Form 10)(04/04)

| UNITED STATES BANKRUPTCY COURT<br>DISTRICT OF NEW JERSEY | PROOF OF CLAIM |
|---|---|

| Name of Debtor<br>GEO Specialty Chemicals, Inc.<br>GEO Specialty Chemicals Limited | Case Number<br>**04-19148-MS** |
|---|---|

**NOTE:** This form should not be used to make a claim for an administrative expense arising after the commencement of the case. A "request" for payment of an administrative expense may be filed pursuant to 11 U.S.C. §503.

04-19148

Mail Claim To:
Clerk, U.S. Bankruptcy Court
U.S. Bankruptcy Court
MLK Jr Federal Building
50 Walnut Street
Newark, NJ 07102

Name of Creditor (The person or other entity to whom the debtor owes money or property):

☐ Check box if you are aware that anyone else has filed a proof of claim relating to your claim. Attach copy of statement giving particulars.

Name and Address where notices should be sent:

☐ Check box if you have never received any notices from the bankruptcy court in this case.

☐ Check box if the address differs from the address on the envelope sent to you by the court.

Telephone Number:

Chapter: 11
Creditor ID:

Account or other number by which creditor identifies debtor:

Check here if ☐ replaces
this claim                 a previously filed claim, dated:_____
              ☐ amends

**1. Basis for Claim**
☐ Goods sold
☐ Services performed
☐ Money loaned
☐ Personal injury/wrongful death
☐ Taxes
☐ Other _____

☐ Retiree benefits as defined in 11 U.S.C. §1114(a)
☐ Wages, salaries, and compensation (fill out below)
   Last four digits of SS #: _____
   Unpaid compensation for services performed
   from _____ to _____
          (date)              (date)

**2. Date debt was incurred:**

**3. If court judgment, date obtained:**

**4. Total Amount of Claim at Time Case Filed:   $_____   _____   _____   _____**
                                                              (unsecured)      (secured)        (priority)          (Total)

If all or part of your claim is secured or entitled to priority, also complete Item 5 or 7 below.
☐ Check this box if claim includes interest or other charges in addition to the principal amount of the claim. Attach itemized statement of all interest or additional charges.

**5. Secured Claim.**
☐ Check this box if your claim is secured by collateral (including a right of setoff).

Brief Description of Collateral:
☐ Real Estate   ☐ Motor Vehicle
  ☐ Other_____

Value of Collateral:   $_____

Amount of arrearage and other charges at time case filed included in secured claim, if any: $_____

**6. Unsecured Nonpriority Claim  $_____**
☐ Check this box if: a) there is no collateral or lien securing your claim, or b) your claim exceeds the value of the property securing it, or if c) none or only part of your claim is entitled to priority.

**7. Unsecured Priority Claim.**
☐ Check this box if you have an unsecured priority claim

Amount entitled to priority $_____
Specify the priority of the claim:
☐ Wages, salaries, or commissions (up to $4,925),* earned within 90 days before filing of the bankruptcy petition or cessation of the debtor's business, whichever is earlier - 11 U.S.C. § 507(a)(3).
☐ Contributions to an employee benefit plan - 11 U.S.C. §507(a)(4).
☐ Up to $ 2,225* of deposits toward purchase, lease, or rental of property or services for personal, family, or household use - 11 U.S.C. § 507(a)(6).
☐ Alimony, maintenance, or support owed to a spouse, former spouse, or child - 11 U.S.C. § 507(a)(7).
☐ Taxes or penalties owed to governmental units - 11 U.S.C. § 507(a)(8).
☐ Other - Specify applicable paragraph of 11 U.S.C. § 507(a)(__).
*Amounts are subject to adjustment on 4/1/07 and every 3 years thereafter with respect to cases commenced on or after the date of adjustment.*

THIS SPACE IS FOR COURT USE ONLY

**8. Credits:** The amount of all payments on this claim has been credited and deducted for the purpose of making this proof of claim.

**9. Supporting Documents:** *Attach copies of supporting documents,* such as promissory notes, purchase orders, invoices, itemized statements of running accounts, contracts, court judgments, mortgages, security agreements, and evidence of perfection of lien. DO NOT SEND ORIGINAL DOCUMENTS. If the documents are not available, explain. If the documents are voluminous, attach a summary.

**10. Date-Stamped Copy:** To receive an acknowledgment of the filing of your claim, enclose a stamped, self-addressed envelope and the number of copies indicated below.
   For Chapters 12 and 13: send original and two copies.
   For Chapters 7 and 11: send original and one copy.

| Date | Sign and print the name and title, if any, of the creditor or other person authorized to file this claim (attach copy of power of attorney, if any): |
|---|---|

*Penalty for presenting fraudulent claim:* Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571.

Case 2:12-md-02327-MCA-MAH    Document 204-9    Filed 12/22/15    Page 5 of 55 PageID: 2917
Case 04-19148-RG    Doc 270    Filed 05/12/04    Entered 05/23/04 03:38:09    Desc Imaged
Certificate of Service    Page 4 of 54

FORM B10 (Official Form I0)(04/04)

# INSTRUCTIONS FOR PROOF OF CLAIM FORM

*The instructions and definitions below are general explanations of the law. In particular types of cases or circumstances, such as bankruptcy cases that are not filed voluntarily by a debtor, there may be exceptions to these general rules.*

## ---- DEFINITIONS ----

### Debtor

The person, corporation, or other entity that has filed a bankruptcy case is called the debtor.

### Creditor

A creditor is any person, corporation, or other entity to whom the debtor owed a debt on the date that the bankruptcy case was filed.

### Proof of Claim

A form telling the bankruptcy court how much the debtor owed a creditor at the time the bankruptcy case was filed (the amount of the creditor´s claim). This form must be filed with the clerk of the bankruptcy court where the bankruptcy case was filed.

### Secured Claim

A claim is a secured claim to the extent that the creditor has a lien on property of the debtor (collateral) that gives the creditor the right to be paid from that property before creditors who do not have liens on the property.

Examples of liens are a mortgage on real estate and a security interest in a car, truck, boat, television set, or other item of property. A lien may have been obtained through a court proceeding before the bankruptcy case began; in some states a court judgment is a lien. In addition, to the extent a creditor also owes money to the debtor (has a right of setoff), the creditor´s claim may be a secured claim. (See also *Unsecured Claim*.)

### Unsecured Claim

If a claim is not a secured claim it is an unsecured claim. A claim may be partly secured and partly unsecured if the property on which a creditor has a lien is not worth enough to pay the creditor in full.

### Unsecured Priority Claim

Certain types of unsecured claims are given priority, so they are to be paid in bankruptcy cases before most other unsecured claims (if there is sufficient money or property available to pay these claims). The most common types of priority claims are listed on the proof of claim form. Unsecured claims that are not specifically given priority status by the bankruptcy laws are classified as *Unsecured Nonpriority Claims* .

## Items to be completed in Proof of Claim form (if not already filled in)

**Court, Name of Debtor, and Case Number:**
Fill in the name of the federal judicial district where the bankruptcy case was filed (for example, Central District of California), the name of the debtor in the bankruptcy case, and the bankruptcy case number. If you received a notice of the case from the court, all of this information is near the top of the notice.

**Information about Creditor:**
Complete the section giving the name, address, and telephone number of the creditor to whom the debtor owes money *or* property, and the debtor´s account number, if any. If anyone else has already filed a proof of claim relating to this debt, if you never received notices from the bankruptcy court about this case, if your address differs from that to which the court sent notice, or if this proof of claim replaces or changes that proof of claim that was already filed, check the appropriate box on the form.

1. **Basis for Claim:**
Check the type of debt for which the proof of claim is being filed. If the type of debt is not listed, check "Other" and briefly describe the type of debt. If you were an employee of the debtor, fill in the last four digits of your social security number and the dates of work for which you were not paid.

2. **Date Debt Incurred:**
Fill in the date when the debt first was owed by the debtor.

3. **Court Judgments:**
If you have a court judgment for this debt, state the date the court entered the judgment.

4. **Total Amount of Claim at Time Case Filed:**
Fill in the applicable amounts, including the total amount of the entire claim. If interest or other charges in addition to the principal amount of the claim are included, check the appropriate place on the form and attach an itemization of the interest and charges.

5. **Secured Claim:**
Check the appropriate place if the claim is a secured claim. You must state the type and value of property that is collateral for the claim, attach copies of the documentation of your lien, and state the amount past due on the claim as of the date the bankruptcy case was filed. A claim may be partly secured and partly unsecured. (See DEFINITIONS, above).

6. **Unsecured Nonpriority Claim:**
Check the appropriate place if you have an unsecured nonpriority claim, sometimes referred to as a "general unsecured claim". (See DEFINITIONS, above). If your claim is partly secured and partly unsecured, state here the amount that is unsecured. If part of your claim is entitled to priority, state here the amount **not** entitled to priority.

7. **Unsecured Priority Claim:**
Check the appropriate place if you have an unsecured priority claim, and state the amount entitled to priority. (See DEFINITIONS, above). A claim may be partly priority and partly nonpriority if, for example, the claim is for more than the amount given priority by the law. Check the appropriate place to specify the type of priority claim.

8. **Credits:**
By signing this proof of claim, you are stating under oath that in calculating the amount of your claim you have given the debtor credit for all payments received from the debtor.

9. **Supporting Documents:**
You must attach to this proof of claim form copies of documents that show the debtor owes the debt claimed or, if the documents are too lengthy, a summary of those documents. If documents are not available, you must attach an explanation of why they are not available.

**BAE SYSTEMS**

Case 3:16-cv-02687-MCA-MAH   Document 264-9   Filed 12/22/16   Page 6 of 55 PageID: 2918
98-RG   Doc 270   Filed 05/12/04-9   Entered 05/23/04 01:58:05   5 Desmaged
Certificate of Service   Page 5 of 54

# CERTIFICATE OF SERVICE

Enterprise Systems Incorporated
11487 Sunset Hills Road
Reston, Virginia 20190-5234

District/off: 0312-2            User: agallman                Page 1 of 50         Date Rcvd: May 20, 2004
Case: 04-19148                 Form ID: b9f                  Total Served: 3651


The following entities were served by first class mail on May 22, 2004.

```
aty      +Alan R. Lepene,   Thompson, Hine & Flory,   3900 Key Center,   127 Public Center,
           Cleveland, OH 44114-1221
aty      +Brian L. Baker,   Ravin Greenberg, PC,   101 Eisenhower Parkway,   Roseland, NJ 07068-1032
aty      +Howard S. Greenberg,   Ravin Greenberg, PC,   101 Eisenhower Parkway,   Roseland, NJ 07068-1032
aty      +Morris S. Bauer,   Ravin Greenberg PC,   101 Eisenhower Parkway,   Roseland, NJ 07068-1032
aty      +Stephen Ravin,   Ravin, Greenberg PC,   101 Eisenhower Parkway,   Roseland, NJ 07068-1032
aty      +Thompson Hine,   3900 Key Tower,   127 Public Square,   Cleveland, OH 44114-1221
smg       U.S. Attorney,   970 Broad St.,   Room 502,   Rodino Federal Bldg.,   Newark, NJ  07102-2534
smg      +United States Trustee,   Office of the United States Trustee,   One Newark Center,   Suite 2100,
           Newark, NJ 07102-5235
dbpos    +GEO Specialty Chemicals Limited,   3201 Enterprise Parkway,   Cleveland, OH 44122-7330
dbpos     GEO Specialty Chemicals, Inc.,   First & Essex Streets,   Harrison, NJ 07029
505831311 +' LEESE, MCGOLDRTCK, SUSANIN,   CAT,   and WIDMAN, PC,   SUITE 240 - EXECUTIVE TERRACE,
           455 SOUTH GULPH ROAD,   KING OF PRUSSIA, PA 19406-3114
505831342 +'CJUNKIN CORPORATION,   PO BOX 740725,   ATLANTA, GA 30374-0725
505832536  'ENNESSEE AMERICAN WATER CO,   PO BOX 11661,   CHARLESTON, WV 25339-1661
505832619  'MPSON PUBL TSHTNG GROUP INC,   SUBSCRIPTTON SERVICE --ENTER,   PO BOX 26185,
           TAMPA, FL 33623-6185
505831486 +,'ULLEN-PRZEWORSKI, ANNA,   1006 THORNTON CT,   NORTH WALES, PA 19454-1047
505831478 +,10JN7AIN VALLEY WATER CO,   PO BOX 1004,   BASTROP, LA 71221-1004
505831126 +,ANCASTER LABORATORIES INC,   PO BOX 643235,   C7NCTNNATI, OH 45264-0001
505831328 +,LROY METAL SERVICE CENTER,   PO BOX 1735,   SHREVEPORT, LA 71186-1735
505830779 +--1OOBING, KAREN W,   2617 MT CARMEL AVE,   GLENSIDE, PA 19038-2911
505830251 +-CKART AMERICA LP,   830 EAST ERIE STREET,   PO BOX 747,   PAINESVILLE, OH 44077-0747
505832550 +-ESTEX INC,   508 OLD FRANKS--OWN ROAD,   MONROEVTLLE, PA 15146-1020
505830571 +-GLENN PALMER,   1692 SKIPPACK PIKE,   BLUE BELL, PA 19422-1200
505830840  -INDUSCO, INC,   3176 --AHABA HEIGHTS ROAD,   PO BOX 43447,   BIRMINGliAM, AL 35243-0447
505832634  -J'S LAWNS AND LANDSCAPES INC,   6 BOWEN AVE,   WOODSTOWN, NJ 08098-1404
505831611 +0 BERK COMPANY, LLC,   ACCOUNTING DEPT,   PO BOX 1690,   UNION, NJ 07083-1690
505831612 +0 THOMAS CLIFTON,   21 HEARTHWOOD DR,   ROME, GA 30165-3808
505820249 +1-STOP BUILDING SUPPLY INC,   PO DRAWER V,   1700 HIGHWAY 80 EAST,   DEMOPOLIS, AL 36732-3935
505830999 +1113 NORTH BROAD STREET,   WOODBURY, NJ 08096-3504
505832638 +1208 LAKE AVE,   ASHTABULA, OH 44004-2932
505832442 +13717 RIVERCREST DRIVE,   LITTLE ROCK, AR 72212-1518
505830664 +2436 APPLE ROAD,   FOGELSVILLE, PA 18051-1909
505832062 +272-7 COMMERCE WAY,   PHILADELPHIA, PA 19154-1011
505831824 +27RKLE'S DELI,   306 MAIN STREE-1,   CED,,',RTOWN, GA 30125-3042
505831502 +329 EAST 2ND STREET,   SECOND FLOOR,   BOYERTOWN, PA 19512-1601
505831177 +7-GHTNTH,   PO BOX 277886,   ATLANTA, GA 30384-7886
505832609 +73 FAIRVIEW DRIVE,   CHTLDERSBURS, PA 35044-1128
505830435 +7349 COLLECTION CENTSR DRIVE,   CHICAGO, IL 60693-0073
505831136 +7ANG'S STANDARD SOLU71ONS INC,   13445 S HARRELLS FERRY,   BATON ROUGE, LA 70816-2753
505830228 +7MSULLTVAN ASSOCTA-ES INC,   1460 RUSSELL ROAD, SUITE Z-02,   PAOLI, PA 19301-1271
505830996 +7OHN A BULL,   u,   2205 OLD ORCHARD ROAD,   WILMINGTON, DE 19810-4153
505830748 +806 NOR-E MAIN STREET,   CEDARTOWN,,   GA 30125
505830408 +832 HIGH STREET,   ALPHA, NJ 08865-4804
505830323 +968 KINGS HIGHWAY,   THOROFARE, NJ 08086-9333
505820253 +A BARNES FENCE CO,   4607 HIXSON PIKE,   HIXSON, TN 37343-5054
505820258 +A C SCHULTES INC,   664 SOUTH EVERGREEN AVENUE,   WOODBURY HEIGHTS, NJ 08097-1081
505820259 +A C SCHULTES MOTOR and PUMP RE,   664 SOUTH EVERGREEN AVENUE,   WOODBURY HEIGHTS, NJ 08097-1021
505820263  A DUIE PYLE INC,   PO BOX 564,   WEST CHESTER, PA 19381-0564
505820263  A DUIE PYLE, NC,   PO BOX 564,   WEST CHESTER, PA 19381-0564
505820255 +A ELLIOTT ARCHER,   SUITE 510,   11595 N MERIDIAN ST,   CARMEL, IN 46032-6948
505820256 +A M JANITORIAL SERVICE,   ADAM J CEASAR, SR,   4490 LUKE POWERS ROAD,   LAKE CHARLES, LA 70615-3412
505820265 +A PLUS LOCKSMITHTNG SERVICE,   3012 S SECOND STREET,   WHITEHALL, PA 18052-3204
505820257  A TEST CONSULTANTS, INC,   PO BOX 2119,   NORTH LITTLE ROCK, AR 72115-2119
505820250 +A and A CONTRACTORS, INC,   37 CALDWELL PLACE,   SPRINGFIELD, Ni  07081-1713
505820251 +A and B ELECTRIC COMPANY,   PO BOX 1265,   MERIDIAN, MS  39302-1265
505820252  A and S BOILER and BURNER,   1239 BROAD STREET,   20 BOX 2249,   NEWARK, NJ 07114
505820266 +A-1 COURIER SERVICE OF SO,   2 SPLIT ROCK DRIVE,   SUITE #5,   CHERRY HILL, NJ 08003-1244
505820264 +A/R CUSTOMER REFUND CHECKS,   401 SOUTH EARL AVE, SUITE 3A,   LAFAYETTE, IN 47904-3265
505820269 +AA SYSTEMS,   MIKE BURKHALTER,   PO BOX 268,   LINDALE, GA 30147-0268
505820271 +AAA COOPER TRANSPORTATION,   PO BOX 6827,   DOTHAN, AL 36302-6827
505820270 +AAA COOPER TRANSPORTATION,   PO BOX 682-7,   DOTHAN, AL 36302-6827
505820272 +AAC TRANSPORT INC,   1-180 MILL RD,   EDISON, NJ 08817-4809
505820273 +AAMCO TRANSMISSIONS,   881 BLACK HORSE PIKE,   PLEASANTVILLE, NJ 08232-4101
505820274 +AARON BIER,   306 IVY LANE,   BUTLER, AL 36904-3001
505820275 +AARON EQUIPMENT COMPANY,   735 E GREEN ST,   PO BOX 80,   BENSENVILLE, IL 60106-0080
505820276 +ABATE TECH INC,   PO BOX 25,   LUMBERTON, NJ 08048-0025
505820278  ABB INC,   PO BOX 73639,   CHICAGO, IL 60673-7639
505820277 +ABB INC,   PO BOX 88875,   CHICAGO, IL 60695-1875
505820280 +ABBEY DRUM COMPANY,   1440 CHESAPEAKE AVE,   BALTIMORE, MD 21226-1009
505820281  ABE BERKLEIGE CO,   PO BOX 8500-6410,   PHILADELPHIA, PA 19178-6410
505820285 +ABE FREIGHT SYSTEM INC,   1940 STATE RD 309,   ALLENTOWN, PA 18104
505820286 +ABE FREIGHT SYSTEM, INC,   2955 FELTON RD,   NORRISTOWN, PA 19401-1345
505820286 +ABE FREIGHT SYSTEM, INC,   BOX 8367,   JACKSON, MS 39284-8367
505820287 +ABF FREIGHT SYSTEM, INC,   202 DAMASCUS ROAD, NE,   CALHOUN, GA 30701-8838
505820287  ABF FREIGHT SYSTEM, INC,   PO BOX 15068,   LITTLE ROCK, AR 72231-5068
505820283 +ABF FREIGHT SYSTEM, INC,   50 FLYDER AVE,   TONAWANDA, NY 14150-6597
505820288  ABF FREIGHT SYSTEMS,   4101 I-85 SERVICE ROAD SO.,   CHARLOTTE, NC 28208
505820289 +ABRACHEM TRANSPORTATION,   2 PEEKAY DRIVE,   CLIFTON, NJ 07014-1545
505820291 +ABS CONSULTING,   GOVERNMENT INSTITUTES,   4 RESEARCH PLACE #200,   ROCKVILLE, MD 20850-6209
505820292  ACADIA PARISH SCHOOL BOARD,   SALES and USE TAX DEPARTMENT,   PO BOX 309,   CROWLEY, LA 70527-0309
```

Case 2:16-md-02687-MCA-MAH Document 204-9 Filed 12/23/16 Page 7 of 55 PageID: 2919
Case 04-19148-RG Doc 27-0 Filed 05/21/04 Entered 05/23/04 13:38:05 Desc Imaged
Certificate of Service Page 6 of 54

```
District/off: 0312-2                 User: agallman            Page 2 of 50              Date Rcvd: May 20, 2004
Case: 04-19148                       Form ID: b9f              Total Served: 3651
```

```
505820293 +ACC TELECOM,   6410 DOBBIN ROAD,   COLUMBIA, MD 21045-4774
505820294 +ACCORD TRANSPORTATION INC,   PO BOX 5298,   CLINTON, NJ 08809-0298
505820296 +ACCURATE BALANCE CALIBRATION,   449 ONCREST TERRACE,   PO BOX 393,   CLIFF SIDE PARK, NJ 07010-0393
505820297 +ACCUTEST LABORATORIES,   2235 RT 130,   DAYTON, NJ 08810-1414
505820298 +ACE FARM and HOME,   PO BOX 515,   BUTLER, AL 36904-0515
505820299  ACE INSULATION CO INC,   95 YCNTROSE RD,   COLTS NECK, NJ 07722
505820300  ACE PALLET CORPORATION,   POST OFFICE BOX 228,   PAULSBORO, NJ 08066-0228
505820301 +ACE WALCO TERMITE and PEST,   PO BOX 4130,   138 EAST EDGAR ROAD,   LINDEN NJ 07036-3201
505820302 +ACETYLENE SUPPLY,   475 ROUTE 9 SOUTH,   WOODBRIDGE NJ 07095-1309
505820303 +ACM ASSOCIATES NC,   705 CHESTNUT ST #396,   EMMAUS, PA 18049-2009
505820304 +ACME TRUCK LINE INC,   1105 PETERS RD,   HARVEY, LA 70058-1750
505820305 +ACME-HARDESTY CO DIV OF,   20 BOX 201477,   DALLAS, TX 75320-0001
505820306 +ACT BUSINESS MACHINES,   PO BOX 4004,   121 FRASIER AVENUE,   CHATTANOOGA, TN 37405-3932
505820307 +ACTION RENTAL,   4535 BROADWAY,   ALLENTOWN, PA 18104-9511
505820308 +ACTIVE CARBONS LLC,   PO BOX 698,   VACHERIE, LA 70090-0698
505820309 +ADAM ZUKER TIRE CO,   PO BOX 838,   CEDARTOWN, GA 30125-0838
505820310 +ADAMS WRECKER SERVICE,   402 WEST 4TH STREET,   SYLACAUGA, AL 35150-1938
505820311 +ADCO COMPANIES INC,   3657 PINE LANE,   BESSEMER, AL 35022-5641
505820313 +ADECC3 711SA NC,   DEPT CE14091,   PALATINE, IL 60055-0001
505820312 +ADECCO EMPLOYMENT SERVICE DIV,   ADECCO NORTE AMERICA LC,   DEPT CH 14091,   PALATINE, IL 60055-0001
505820314 +ADP INVESTOR,   COMMUNICATION SERVICES,   PO Box 23487,   NEWARK, NJ 07189-0001
505820315  ADS SECURITY,   DBA GUARDIAN ALARM SYSTEM,   701 BRADFORD AVENUE,   NASHVILLE, TN 37204-2209
505820317  ADT SECURITY SERVICES,   PO BOX 371956,   PITTSBURGH, PA 15250-7956
505820319 +ADT SECURITY SERVICES INC,   PO BOX 96175,   LAS VEGAS, NV 89193-6175
505820318  ADT SECURITY SERVICES INC,   PO BOX 371967,   PITTSBURGH, PA 15250-7967
505820320  ADVANCE FINANCIAL CORP,   C/O WOOD RIDGE PALLET CO,   PO BOX 720477,   ATLANTA, GA 30358-2477
505820321 +ADVANCE SCALE OF MARYLAND, LLC,   2400 EGG HARBOR ROAD,   LINDENWOLD, NJ 08021-1431
505820322 +ADVANCED ALARM PRODUCTS, INC,   3619 SHALLOWFORD ROAD,   DORAVILLE, GA 30340-1003
505820323 +ADVANCED CHEMICALS INC,   41 SOUTH UNION AVE,   PO BOX 1090,   LANSDOWNE, PA 19050-8090
505820324 +ADVANCED COMMUNICATIONS,   300 NORTH 5 TH AVE,   ROME, GA 30165-2838
505820325 +ADVANCED CONTROL SOLUTIONS LL,   PO BOX 672603,   MARIETTA, GA 30006-0044
505820326 +ADVANCED FLUID TECHNOLOGIES,   7605 INDUSTRY DR,   PO BOX 17847,   NORTH LITTLE ROCK, AR 72117-0847
505820327 +ADVANCED POLYMER COATINGS, LLC,   PO BOX 269,   AVON, OH 44011-0269
505820328 +ADVANCED SEALING TECHNOLOGIES,   PO BOX 70186,   ALBANY, GA 31708-0186
505820329  ADVANCED SPECIALTY CONTRACTORS,   PO Box 64291,   BALTIMORE, MD 21264-4291
505820330 +ADVANCED THERMAL SOLUTIONS,   154 EAST MINOR STREET,   EMMAUS, PA 18049-4103
505820331 +ADVANCED TRUCKING,   2020 STAPLETON CT,   CINCINNATI, OH 45240-2778
505820332 +ADVANTAGE BOILER SERVICES,   TOMMY THOMPSON, PROPRIETOR,   715 S MAIN,   HIGHLANDS, TX 77562-4233
505820334  AEARO -O/ AO SAFETY,   2519 RELIABLE PKWY,   CHICAGO, IL 60686-0025
505820333 +AEARO CO,   Po Box 18026B,   ST LOUIS MO 63160-0001
505820279 +AEBEY COLOR,   400 EAST TIOGA ST,   PHILADELPHIA, PA 19134-1127
505820335 +AEROPRES PROPANE GAS,   '715 CHERRY RIDGE ROAD,   BASTROP, LA 71220-2448
505820336 +AFFIRMED MEDICAL,   PO BOX129,   FORT HOWARD, MD 21052-0129
505820337 +AGI INDUSTRIES, INC,   PO BOX 998,   SULPHUR, LA 70644-0998
505820338 +AGILENT TECHNOLOGIES,   4187 COLLECTIONS CENTER DRIVE,   CHICAGO, IL 60693-0041
505820339 +AGILENT TECHNOLOGIES INC,   2850 CENTERVILLE RD,   WILMINGTON, DE 19808-1610
505820341 +AGL WELDING SUPPLY CO, INC,   PO BOX 1707,   CLIFTON, NJ 07015-1707
505820340 +AGTLYSYS INC,   3914 PAYSPHERE CIRCLE,   CHICAGO, IL 60674-0039
505820342 +AHEARN, GEORGE P,   324 NEAPOLITAN WAY,   NAPLES, FL 34103-8558
505820261 +AI CREDIT CORP,   PO BOX -73095,   CHICAGO, IL 60673-7095
505820343 +AIB INTERNATIONAL,   1213 BAKERS WAY,   MANHATTAN, KS 66502-4555
505820344 +AIR INDUSTRIAL RESOUPCE,   5015 RAYTOWN ROAD,   KANSAS CITY, MO 64133-2140
505820345 +AIR POLLUTION CONTROL BUREAU,   1250 MARKET STREET SUITE 3020,   CHATTANOOGA, TN 37402-4443
505820348 +AIR PRODUCTS AND CHEMICALS,   DEPARTMENT CH1026,   PALATINE, IL 60055-0001
505820346 +AIR PRODUCTS and CHEMICALS INC,   PO BOX 360545M,   PITTSBURGH, PA 15251-6545
505820347 +AIR PRODUCTS and CHEMICALS, IN,   POST OFFICE BOX 360545M,   PITTSBURGH, PA 15251-6545
505820349 +AIR QUALITY FEES,   PO BOX 101713,   ATLANTA, GA 30392-1713
505820350 +AIR REPAIR INC,   73 PERRY AVENUE,   CORNING, NY 14830-1954
505820351 +AIRBORNE EXPRESS,   PO BOX 91001,   SEATTLE, WA 98111-9101
505820352 +AIRGAS,   PO BOX 1152,   TULSA, OK 74101-1152
505820356  AIRGAS  SAFETY,   W3645 AIRGAS SAFETY,   PO BOX 7-777,   PHILADELPHIA, PA 19175-0001
505820353 +AIRGAS EAST,   W4880,   PO BOX 7777,   PHILADEIPFIA, PA 19175-0001
505820354  AIRGAS MID SOUTH,   PO BOX 676015,   DALLAS, TX 75267-6015
505820355  AIRGAS MID-SOUTH INC,   20 BOX 1152,   TULSA, OK 74101
505820358  AIRGAS SOUTH,   PO BOX 9249,   MARIETTA, GA 30065-2249
505820357  AIRGAS SOUTH,   PO BOX 532609,   ATLANTA, GA 30353-2609
505820359 +AIRITE INC,   103 OLD LALURENS ROAD,   PO BOX 775,   SIMPSONVILLE, SC 29681-0775
505820360 +AIRLINE HYDRAULICS CORP,   PO BOX 8500 S-2275,   PHILADELPHIA, PA 19178-0001
505820361 +AIRMATIC COMPRESSOR SYSTEMS,   PO BOX 4047,   SC HACKENSACK, NJ 07606-4047
505820362 +AKIN'S UPHOLSTERY,   1111 FLOYD AVENUE,   DEMOPOLIS, AL 36732-3003
505820363  AKRON POLYMER LABORATORIES,   1480 NGLEWOOD,   AKRON, OH 44305
505820364 +AKZO CHEMICALS INC,   300 SOUTH RIVERSIDE PLAZA,   CHICAGO, TL 60606-6697
505820365  AKZO NOBEL CHEMICALS LLC,   PO BOX 905361,   CHARLOTTE, NC 28290-5361
505820366  AKZO NOBEL FUNCTIONAL CHEM LLC,   PO BOX 905361,   CHARLOTTE, NC 28290-5361
505820367  AKZO NOBEL FUNCTIONAL CHEMICAL,   PO BOX 90536--,   CHARLOTTE, NC 28290-5361
505820810 +AL'S BUMP and GRIND AUTO BODY,   432 WEST BROAD STREET,   PAULSBORO, NJ 08066-1008
505820368 +ALABAMA AIR POWER, INC,   3911 VOLUNTEER DRIVE,   CHATTANOOGA, TN 37416-3818
505820369 +ALABAMA BOLT and SUPPLY,   630 AIRBASE BOULEVARD,   MONTGOMERY, AL 36108-2404
505820370  ALABAMA CHILD SUPPORT PAYMENT,   PO BOX 244015,   MONTGOMERY, AL 36124-4015
505820371 +ALABAMA DEPART OF ENVIRONMENT,   WATER DIVISION,   1400 COLISEUM BLVD,   MONTGOMERY, AL 36110-2400
505820372  ALABAMA DEPARTMENT OF,   ENVIRONMENTAL MANAGEMENT,   PO BOX 301463,   MONTGOMERY, AL 36130-1463
505820373  ALABAMA DEPARTMENT OF REVENUE,   CORPORATE SHARES TAX SECTION,   PO BOX 327431,
           MONTGOMERY, AL 36132-7431
505820374  ALABAMA DEPT OF REVENUE,   PO BOX 831199,   BIRMINGHAM, AL 35283-1199
```

Case 2:12-md-02687-MCA-MAH  Document 204-9  Filed 12/23/14  Page 8 of 55 PageID: 2920
Case 04-19148-RG  Doc 270  Filed 05/12/04  Entered 05/23/04 01:38:05  Desc Unimaged
Certificate of Service  Page 7 of 54

```
District/off: 0312-2          User: agallman          Page 3 of 50              Date Rcvd: May 20, 2004
Case: 04-19148               Form ID: b9f             Total Served: 3651

505820375 +ALABAMA INSURANCE GUARANTY,   502 MONTGOMERY HWY,   STE 102,   BIRMINGHAM, Al 35216-1863
505820376 +ALABAMA JAYCEES YEARBOOK,   PO BOX 153,   MONTGOMERY, AL 36101-0153
505820377 +ALABAMA POWER,   PO BOX 242,   BIRMINGHAM, AL 35292-0001
505820378 +ALABAMA SAFETY PRODUCTS, NC,   1715 HILLYER ROBINSON IND PRK,   SUITE C,   ANNISTON, AL 36207-6758
505820379  ALBEMARLE,   PO BOX 281365,   ATLANTA, GA 30384-1365
505820380 +ALBEMARLE CORPORATION,   PO Box 14791,   EATON ROUGE, LA 70898-4791
505820381 +ALBRECHT, WILLIAM,   3805 DEANA LANE,   LITTLE ROCK, AR 72206-6454
505820382 +ALBRIGHTS HARDWARE and GARDEN,   CENTER INC,   2119 WALBERT AVE,   ALLENTOWN, PA 18104-1436
505820770 +ALCHEM, INC,   4200 CRICKLEWOOD ST,   LUMBERTON, NC 28358-2403
505820771  ALCOA,   PO BOX 841429,   DALLAS, TX 75284-1429
505820772 +ALCOA INC,   PO Box 360035M,   PITTSBURGH, PA 15251-6035
505820773 +ALDINGER CO,   1440 PRUDENTIAL DRIVE,   DALLAS, TX 75235-4110
505820774 +ALDON CO INC,   Po Box 66973,   SLOT #302112,   CHICAGO, IL 60666-0973
505820775 +ALED CO INC,   1810 E RACE ST,   ALLENTOWN, PA 18109-9584
505820776 +ALERT MOTOR FREIGHT, INC,   PO BOX 1035,   CHICAGO, MD 08075-0835
505820779 +ALFA AESAR,   PO BOX 88894,   CHICAGO, IL 60695-1894
505820778 +ALFA AESAR,   PO Box 200047,   PITTSBURGH, PA 15251-0047
505820777 +ALFA AESAR,   30 BOND STREET,   WARD HILL, MA 01835-8042
505820780  ALFA LAVAL INC,   Po Box 8500-52788,   PHILADELPHIA, PA 19178-2788
505820781 +ALGAS-SDI INTERNATIONAL LLC,   Po Box 71813,   CHICAGO, IL 60694-1813
505820782 +ALL SERV INDUSTRIAL, LLC,   Po Box 2092,   LAKE CHARLES, LA 70602-2092
505820798  ALL-PHASE ELECTRIC SUPPLY CO,   PO BOX 1655,   SPRINGFIELD, OH 45501-1655
505820783  ALLAN T SHEPHERD CO,   PO Box 6914,   RICHMOND, VA 23230-0914
505820784 +ALLEGIANCE,   A CARDINAL HEALTH COMPANY,   PO BOX 168,   CHATTANOOGA, TN 37401-0168
505820785  ALLEGIANCE TELECOM, INC,   PO BOX 650226,   DALLAS, TX 75265-0226
505820787 +ALLEN SIKES,   DBA AandD WATERCARE,   PO BOX 700,   WASHINGTON, NC 27889-0700
505820788 +ALLEN, THERESA A,   989 EAST BETHEL ROAD,   ATTICA, IN 47918-8281
505820789 +ALLEN, WARREN H,   GENERAL DELIVERY,   JEFFERSON, AL 36745-9999
505820790  ALLENTOWN VALVE and FITT-ING C,   PO BOX 25092,   LEHIGH VALLEY, PA 18002-5092
505820791 +ALLIANCE SCALE COMPANY,   101 LAKESHORE DR,   MONROE, LA 71203-4954
505820792 +ALLIED CONTROL SERVICES,   611 GARFIELD AVE,   PO BOX 234,   WEST POINT, PA 19486-0234
505820793  ALLIED FORCES,   PO BOX 15009,   CHANDLER, AZ 85244-5009
505820794 +ALLIED LABORATORIES CORP,   '716 NORTH IOWA AVE,   VILLA PARK, IL 60181-1509
505820795 +ALLIED RUBBER and GASKET SUPPL,   PO BOX 3758,   JACKSON, TN 38303-3758
505820796  ALLIED SUPPLY INC,   6300 MURRAY STREET,   PO BOX 1366,   LITTLE ROCK, AR 72203-1366
505820797 +ALLOMETRICS, INC,   PO BOX 15825,   BATON ROUGE, LA 70895-5825
505820800 +ALLSTATE LEASING INC,   9428 REISTERSTOWN ROAD,   OWINGS MILL, MD 21117-4460
505820799 +ALLSTATE LEASING NC,   PO BOX 17245,   BALTIMORE, MD 21297-1245
505820801  ALLSTATE SEPTIC SYSTEMS,   5167 BERRY HOLLOW RD,   BANGOR, PA 18013-4547
505820804  ALLTEL,   PO BOX 96019,   CHARLOTTE, NC 28296-0019
505820803  ALLTEL,   PO BOX 9001908,   LOUISVILLE, -Y 40290-1908
505820802  ALLTEL,   PC BOX 530533,   ATLANTA, GA 30353-0533
505820805  ALLTEL 1414-1,   PO BOX 94535,   PALATINE, IL 60094-4535
505820806  ALLTEL CORPORATION,   PO BOX 9001905,   LOUISVILLE, KY 40290-1905
505820807 +ALNOROIL CO, INC,   '70 EAST SUNRISE HIGHWAY,   VALLEY STREAM NY 11581-1233
505820808  ALPINE SPRING WATER COMPANY,   3215 HIGHWAY BYPASS,   MYRTLE BEACH, SC 29577
505820809 +ALRED, PHILLIP S,   PO BOX 769,   CEDARTOWN, GA 30125-0769
505820811 +ALSTON, WILBERT,   1551 RIDGEWAY STREET,   UNION, NJ 07083-5129
505820812 +ALTEMOS/ATLANTIC FUEL OIL,   1046 N QUEBEC ST,   ALLENTOWN, PA 18109-1607
505820813 +ALTHOUSE SR, JEFFREY W,   2825 WEITEMARSH PLACE,   MACUNGIE, PA 18062-1406
505820814 +ALVAREZ and MARSAL, INC,   101 EAST 52ND ST,   6TH FLOOR,   NEW YORK, NY 10022-7616
505820815 +AMBAR OIL SKIMMERS and ENVIRON,   PO BOX 6890,   METAIRIE, LA 70009-6890
505820816 +AMBLER TIRE CO INC,   123 SOUTH MAIN STREET,   AMBLER, PA 19002-4717
505820817  AMCOL INTERNATIONAL,   ONE NORTH ARLINGTON,   150C   SHURE D,   ARLINGTON HEIGHTS, IL 60004-78
505820818  AMERADA HESS CORPORATION,   PO BOX 11508,   NEWARK, NJ 07101-4508
505820845  AMERICA'S ATHLETES W/DISABILT,   PO BOX 131447,   HOUSTON, TX 77219-1447
505820819 +AMERICAN AIR CONDITIONING and,   MECHANICAL, INC,   PO BOX 1224,   WEST MONROE, LA 71294-1224
505820820 +AMERICAN APPRAISAL ASSOCIATES,   BIN391,   MILWAUKEE WI 53288-0001
505820821 +AMERICAN AQUATIC TESTING INC,   11705 UNION BOULEVARD,   2ND FLOOR,   ALLENTOWN, PA 18109-1625
505820822  AMERICAN ARBITRATION ASSOC,   220 DAVIDSON AVENUE,   SOMERSET, NJ 08873-4159
505820823 +AMERICAN ARBITRATION ASSOC,   2200 CENTURY PARKWAY,   SUITE 300,   ATLANTA, GA 30345-3126
505820824 +AMERICAN CANCER SOCIETY,   1851 OLD CUTHBERT ROAD,   CHERRY HILL, NJ 08034-1415
505820826 +AMERICAN CANCER SOCIETY,   600 FIRST AVE,   RARITAN, NJ 08869-1346
505820825 +AMERICAN CANCER SOCIETY,   2121 CITY LINE ROAD,   BETHLEHEM, PA 18017-2150
505820827  AMERICAN CHEMISTRY COUNCIL,   20 BOX 79858,   BALTIMORE, MD 21279-0858
505820828 +AMERICAN CHIPS, INC,   PO BOX 429,   CHILDERSBURG, AL 35044-0429
505820833 +AMERICAN HOSE and COUPLING,   PO BOX 0879,   GLEN BURNIE, MD 21060-2879
505820834 +AMERICAN INDUSTRIAL SUPPLY CO,   PO BOX 934,   326 GOODWIN STREET,   PERTE AMBOY, NJ 08861-3918
505820835 +AMERICAN INFO CENTER,   181 COOPER AVE,   SUITE 112,   TONAWANDA, NY 14150-6645
505820836 +AMERICAN INSTITUTE OF PF BE,   6001 MONTROSE ROAD,   SUITE 500,   ROCKVILLE, MD 20852-4873
505820837 +AMERICAN INTERNAT'L CO, DIV,   AMERICAN TNTERNAT-L GROUP INC,   PO Box 382014,
            PITTSBURGH, PA 15250-8014
505820838 +AMERICAN PAGE NETWORK,   PO BOX 19084,   LAKE CHARLES, LA 70616-9084
505820840 +AMERICAN RED CROSS,   TIPPECANOE COUNTY CHAPTER,   111 S 7TH ST,   LAFAYETTE, IN 47901-1640
505820839 +AMERICAN RED CROSS,   LEHIGH VALLEY CHAPTER,   2200 AVENUE A,   BETHLEHEM, PA 18017-2157
505820841 +AMERICAN ROAD LINES, INC,   PO BOX 1124,   MOON TWP, PA 15108-6124
505820842 +AMERICAN ROAD LINES,INC,   PO BOX 1124,   ATTN TRACEY BATYKEFER,   MOOM TWP, PA 15108-6124
505820843 +AMERICAN TRANSPORTATION SYSTE,   PO BOX 1797,   TUCKER, GA 30085-1797
505820844 +AMERICAN WATER WORKS ASSOC,   6666 W QUINCY AVENUE,   DENVER, CO 80235-3098
505820846  AMERIGAS,   PO BOX 3'71473,   PITTSBURGH, PA 15250-7473
505820847 +AMERITECH CREDIT CORP D/B/A,   SBC CAPITAL SERVICES,   PO BOX -71614,   CHICAGO, 1L 60694-1614
505820848 +AMETEK DREXELBROOK,   PO BOX 8500 S3680,   PHILADELPHIA, PA 19178-0001
505820849 +AMG NC DIVISION OF,   ATLANTIC MEMORY GROUP,   200 MAIN ST UNIT 3,   PAWTUCKET, RI 02860-4119
505820850  AMK GLASS INC,   2880 INDUSTRIAL WAY,   VINELAND, NJ 08360-1514
```

Case 2:12-md-02867-MCA-MAH Document 1204-9 Filed 12/22/14 Page 9 of 55 PageID: 2921
Case 04-19148-RG Doc 270 Filed 05/12/04 Entered 05/23/04 01:38:05 Desc Imaged
Certificate of Service    Page 8 of 54

District/off: 0312-2          User: agallman          Page 4 of 50          Date Rcvd: May 20, 2004
Case: 04-19148               Form ID: b9f             Total Served: 3651

```
505820851 +AMMONS, JAMES O,  116 POTASH ROAD,  Cedartown, GA 30125-5299
505820852 +AMORE, ROBERT P,  P O BOX 456,  FOGELSVILLE, PA 18051-0456
505820853  AMSCO SALES CORPORATION,  PO BOX 632810,  CINCINNATI, OH 45263-2810
505820854  ANA-LAB CORP,  PO BOX 9000,  KILGORE, TX 75663-9000
505820855 +ANALYTICAL LABORATORY SERVICES,  34 DOGWOOD LANE,  MIDDLETOWN, PA 17057-3500
505820856 +ANALYTICAL MEASUREMENTS,  d/h/a MAR MANUFACTURING CO INC,  621 RAMSEY AVENUE,
            HILLSIDE, NJ 07205-1009
505820857 +ANALYTICAL SERVTCES NC,  110 TECHNOLOGY PARKWAY,  NORCROSS, GA 30092-2908
505820858 +ANATOLE G PENCHIK,  10 WRIGHT STREET, SUITE 210,  WESTPORT, CT 06880-3115
505820859  ANCHOR PAINT CO OF LITTLE ROCK,  2323 CANTRELL ROAD,  LITTLE ROCK, AR 72202-2111
505820860 +ANCHOR SALES ASSOCIATES INC,  9 HUMPHREYS DRIVE,  WARMINSTER, PA 18974-1428
505820861 +ANDERSON/BOWEN INDUSTRIAL,  PO BOX 60576,  KING OF PRJSSIA, PA 19406-0576
505820862  ANDREW 5 DUFFY INC,  PO BOX 569,  THOROFARE, NJ 08086-0569
505820863 +ANGLER'S COASTAL PETROLEUM INC,  110 PARKWAY BLVD,  SUMMERVILLE, SC 29483-5312
505820864 +ANN GREEN COAMUNICATTONS INC,  300 D STREET,  SOUTH CHARLESTON, WV 25303-3106
505820865 +ANNA SLEDD,  401 S EARL AVE,  LAFAYETTE, IN 47904-3265
505820866 +ANSWERFONE,  PO BOX 3099,  LITTLE ROCK, AR 72203-3099
505820867 +AP SUPPLY COMPANY,  PO BOX 1927,  TEXARKANA, AR 75504-1927
505820262  APA TRANSPORT CORP,  PC BOX 831,  NORTH BERGEN, NJ 07047
505820868 +APAC-ALABAMA, INC,  PO BOX 116614,  ATLANTA, GA 30368-6614
505820869 +APEX OVERHEAD DOORS INC,  7317 OXFORD AVENUE,  PHILADELPHIA, PA 19111-3020
505820870  APOLLO PLASTIC CORPORATION,  PO BOX 8500-54668,  PHILADELPHIA, PA 19178-4668
505820871 +APPLIED CONTROLS INCORPORATED,  PO BOX 879,  47 GENERAL WARRE'N BLVD,  MALVERN, PA 19355-1245
505820872  APPLIED IND TECH,  PO BOX 905794,  CHARLOTTE, NC 28290-5794
505820873  APPLIED INDUSTRIAL TECHNOLOGY,  22510 NETWORK PLACE,  CHICAGO, IL 60673-1225
505820874 +APPLIED SYSTEM TECHNOLOGIES,  5700 LAKE WORTH RD,  SUITE 107,  LAKE WORTH, FL 33463-3213
505820875 +APPLIED TECHNOLOGY EQUIPMENT,  1968 BISHOPWOOD BOULEVARD,  HARLEYSVILLE, PA 19438-3052
505820876 +AQUA PURE WATER SYSTEMS,  140 N YEAGER CT,  PELHAM, AL 35124-4840
505820877 +AQUA-CHEM INC,  DEPT #4041,  PO BOX 2088,  MILWAUKEE, WI 53201-2088
505820878 +AQUAPERFECT, INC,  PO BOX 633335,  CINCINNATI, OH 45263-3335
505820879  AQUATERRA ENGINEER ING, LLC,  PO BOX 13955,  JACKSON, MS 39236-3955
505820880 +ARAMARK REFRESHMENT SERVICES,  7700 HUB PARKWAY,  VALLEY VIEW, OH 44125-5737
505820884 +ARAMARK UNIFORM SERVCES, INC,  PO BOX 8826,  PINE BLUFF, AR 71611-8826
505820881 +ARAMARK UNIFORM SERVICES INC,  PO BOX 5720,  CHERRY HILL, NJ 08034-0523
505820882  ARAMARK UNIFORM SERVICES NC,  1060 GELB AVENUE,  UNION, NJ 07083
505820883 +ARAMARK UNIFORM SERVICES, INC,  PO BOX 5-720,  CHERRY HILL, NJ 08034-0523
505820885  ARAMSCO,  PO BOX 29,  THOROFARE, NJ 08086-0029
505820886  ARBILL,  PO BOX 820542,  PHILADELPHIA, PA 19182-0542
505820887 +ARBONITE INDUSTRIES,  3826 OLD EASTON RD,  PO BOX 888,  DOYLESTOWN, PA 18901-0888
505820888 +ARCADIA EQUIPMENT, INC,  ATTN ACCTS RECE--VABLE,  140 LAWRENCE ST,  HACKENSACK, NJ 07601-4195
505820889 +ARCH ST FIRE DEPT,  18701 ARCH ST,  LITTLE ROCK, AR 72206-6441
505820890 +ARCH WIRELESS,  PO BOX 660770,  DALLAS, TX 75266-0770
505820891 +ARCH WIRELESS,  PO BOX 4062,  WOBURN, MA 01888-4062
505820892 +ARCTIC EXPRESS NC,  PO BOX 633648,  CINCINNATI, OH 45263-3648
505820893  ARGUS ANALYTICAL, INC,  PO BOX 13842,  JACKSON, MS 39236-3842
505820894 +ARI ENVIRONMENTAL NC,  951 OLD RAND ROAD,  UNIT 106,  WAUCONDA, IL 60084-1289
505820895 +ARKANSAS CHILD SUPPORT,  CLEARINGHOUSE,  PO BOX 8125,  LITTLE ROCK, AR 72203-8125
505820896 +ARKANSAS DEMOCRAT GAZETTE,  LITTLE ROCK NEWSPAPER INC,  PO BOX 2221,  LITTLE ROCK, AR 72203-2221
505820897  ARKANSAS DEPART OF HEALTH,  RADIATTON CONTROL and EMERGENC,  4815 WEST MARKAM, SLOT #30,
            LITTLE ROCK, AR 72205-3867
505820898 +ARKANSAS DEPT OF ENVIRO QUALIT,  8001- NATIONAL DRIVE,  PO BOX 8913,  LITTLE ROCK, AR 72219-8913
505820899  ARKANSAS EMPLOYMENT SECURITY,  DEPARTMENT,  PO BOX 8007,  LITTLE ROCK, AR 72203-8007
505820900 +ARKANSAS FUEL INJECTION, NC,  -7101 I-30,  LITTLE,  ROCK, AR 71953
505820901 +ARKANSAS GAS CONSUMERS, INC,  323 CENTER STREET, SUITE 1230,  LITTLE' ROCK, AR 72201-2638
505820902 +ARKANSAS LIME COMPANY,  2460 RELIABLE PARKWAY,  CHICAGO, IL 60686-0024
505820903  ARKANSAS LIME COMPANY,  PO BOX 8500 - S 6640,  Philadelphia, PA 19178-6640
505820925 +ARKANSAS LOUISANA and MISS RR,  PO BOX 712204,  CINCINNATI, OH 45271-0001
505820926 +ARKANSAS LOUISIANA MISSTS,  PO BOX 712204,  CINCINNATI, OH 45271-0001
505820927  ARKANSAS MSEA CONFERENCE,  10421 WEST MARKHAM,  LITTLE ROCK, AR 72205-2190
505820928  ARKANSAS SECRETARY OF STATE,  BUSINESS AND COMMElRCTAL,  SERVICES DIVISION,PO BOX 8014,
            LITTLE ROCK, AR 72203-8014
505820929 +ARKANSAS STATE POLICE ASSOC,  8500 W MARKHAM, #21-7,  LITTLE ROCK, AR 72205-2455
505820930 +ARL INC,  PO BOX 360-034,  PITSBURG, PA 15251-6034
505820932 +ARLINGTON SCALE CO, NC,  PO BOX 1058,  KEARNY, NY 07032-7058
505820931 +ARLINGTON SCALE CO, NC,  38 DAVEY STREET,  BLOOMFIELD, NJ 07003-5118
505820933 +ARMATURE SERVICE,  4620 W 61ST,  LITTLE ROCK, AR 72209-2453
505820934 +ARMSTRONG INTERNATIONAL INC,  1251 S CEDAR CREST BLVD,  SUITE 209,  ALLENTOWN, PA 18103-6205
505820935 +ARMSTRONG SERVICE INC,  PO BOX 467,  THREE RIVERS, MI 49093-0467
505820936 +ARR MAZ CUSTOM CHEMCALS, INC,  PO BOX 198902,  ATLANTA, GA 30384-8902
505820937 +ARRINGTON, JEFFREY L,  279 NEW HARMONY RD,  CEDARTOWN, GA 30125-4979
505820938 +ARROW ENGINEERING CO, INC,  260 PENNSYLVANIA AVE,  HILLSIDE, NJ 07205-2636
505820939 +ART AC and HEATING,  ARTHUR WALTER, PROPRIETOR,  1009 TAYLOR,  SULPHUR, LA 70663-5955
505820940  ASA FREIGHT SYSTEMS NC,  Po Box 27186,  MILWAUKEE, WI 53227
505820941  ASCO,  475 ROUTE 9 SOUTH,  WOODBRIDGE, NJ 07095
505820942 +ASCO SANITATION,  PO BOX 96,  WALNUT, MS 38683-0096
505820943  ASCO SANITATION, INC,  6 02 1,  DEPT 1433,  LOS ANGELES, CA 90084-1433
505820944 +ASCOM HASLER LEASING,  PO BOX 802585,  CHICAGO, IL 60680-2585
505820945 +ASHLAND CHEMICAL CO,  PO BOX 101489,  ATLAN7A CA 30392-1489
505820948  ASHLAND DISTRIBUTION CO,  PO BOX 93263,  CHICAGO, IL 606'73-3263
505820947  ASHLAND DISTRIBUTION CO,  PO BOX 371002,  PITTSBURGH, PA 15250-7002
505820946  ASHLAND DISTRIBUTION CO DIV OF,  ASHAND INC,  PO Box 3-71002,  PITTSBURGH, PA 15250-7002
505820949 +ASI INSTRUMENT INC,  8570 KATY HWY,  SUITE 116,  HOUSTON, TX 77024-1832
505820950  ASQ,  AMERICAN SOCIETY FOR QUALITY,  Po Box 3033,  MILWAUKEE,WI 53201-3033
505820951 +ASSOCIATED STEAM SPECIALTY CO,  PO BOX 151,  DREXEL HILL, PA 19026-0151
```

Case 2:16-md-02687-MCA-MAH Document 270-49 Filed 05/22/19 Page 10 of 55 PageID: 9922
Case 04-19148-RG Doc 270 Filed 05/22/04 Entered 05/22/04 01:33:05 Desc Imaged
Certificate of Service Page 9 of 54

```
District/off: 0312-2              User: agallman          Page 5 of 50              Date Rcvd: May 20, 2004
Case: 04-19148                   Form ID: b9f            Total Served: 3651


505820956 +AT and T,   PO BOX 78156,   PHOENIX, AZ 85062-8156
505820953  AT and T,   PO BOX 9001308,   LOUISVILLE, KY 40290-1308
505820957  AT and T,   PO BOX 9001309,   LOUISVILLE, KY 40290-1309
505820952  AT and T,   PO BOX 9001310,   LOUISVILLE, KY 40290-1310
505820954  AT and T,   PO Box 2969,   OMAHA, NE 68103-2969
505820955  AT and T,   PO Box 2971,   OMAHA, NE 68103-2971
505820959  AT and T WIRELESS,   PO BOX 8229,   AURORA, IL 60572-8229
505820960  AT and T WIRELESS SERVICE,   PO BOX 105'773,   ATLANTA, GA 30348-5-773
505820961  AT and T WIRELESS SERVICES,   PO Box 8220,   AURORA, IL 60572-8220
505820962 +ATLANTECH DISTRIBUTION INC,   PO Box 60838,   CHARLOTTE, NC 28260-0838
505820963 +ATLANTIC HEALTH SYSTEM,   PO Box 23804,   NEWARK NJ 07189-0001
505820964 +ATLANTIC LIFT TRUCK INC,   PO BOX 17126,   BALTIMORE, MD 21297-1126
505820965  ATLANTIC SWEETENER SOUTH INC,   PO BOX 60533,   CHARLOTTE, NC 28260-0533
505820966 +ATLANTIC VALVE and SUPPLY CO,   3541 9TH ST,   BALTIMORE, MD 21225-1999
505820967 +ATS SPECIALIZED INC,   PO BOX 1450,   MINNEAPOLIS, MN 55485-1450
505820968 +AUDIO TECH INC,   5600 OAKBROOK PARKWAY,   SUITE 200,   NORCROSS, GA 30093-1843
505820969 +AUGUSTA FIBERGLASS COATINGS -I,   86 LAKE CYNTHIA ROAD,   BLACKVILLE, SC 29817-4126
505820970 +AUSTIN CONSTRUCTION TECH,   1849 FIRST STREET,   LAKE CHARLES, LA 70601-4612
505820971 +AUSTIN VALVE and TECHNOLOGY,   1849 FIRST STREET,   LAKE CHARLES, LA 70601-4612
505820972 +AUSTIN, NORMAN K,   802 JOHNSON STREET,   PIEDMONT, AL 36272-2236
505820973  AVAYA,   PO BOX 93000,   CHICAGO, IL 60673-3000
505820974  AVAYA FINANCIAL SERVCS D7V OF,   CIT COMMUNICATIONS FINANCECORP,   PO BOX 93000,
            CHICAGO, IL 60673-3000
505820975  AVAYA INC,   PO BOX 5332,   NEW YORK, NY 10087-5332
505820976 +AVAYA INC,   PO BOX 27-850,   3795 DATA DRIVE,   KANSAS CITY, MO 64180-0001
505820977  AVECIA BIOCIDES,   PO BOX 751822,   CHARLOTTE, NC 28275-1822
505820978  AVECIA INC,   PO BOX '751821-,   CHARLOTTE, NC 28275-1821
505820979 +AVERITT EXPRESS INC,   PO Box 3145,   COOKEVILLE, TN 38502-3145
505820981  AVERY, MICHAEL W,   6161 MEMORIAL PARK,   BASTROP, LA 71220-6801
505820263 +AW CHESTERTON COMPANY,   PO BOX 3351,   BOSTON, MA 02241-3351
505820982 +AWARDSCOM,   PO BOX 947570-0,   MAITLAND, FL 32794-7570
505820983 +AWPCA,   5301 JACK DR,   MONTGOMERY, AL 36110-2844
505820985 +AZTEC PEROXIDES LLC,   DEGUSSA CATALYSTS and INITIATO,   21740 NETWORK PL, LBox 21740,
            CHICAGO, IL 60673-1217
505820267  Al RUBBER STAMPS,   456 ROBIN ROAD,   ALLENTOWN, PA 18104-6724
505820268 +Al SHEET METAL and,   AIR CONDITIONING,   2990 MILAM,   BEAUMONT, TX 77701-4819
505919058  Albemarle Corporation,   451 Florida Street,   Baton Rouge, LA 70801-1765
505820988  B and 0 MACHINE and WELDING CO,   1233 HWY 51 NE,   PO BOX 533,   BROOKHAVEN, MS 39602-0533
505820989 +B and 0 SUPPLY INC,   1223 HWY 51 NORTHWEST,   PO BOX 898,   BROOKHAVEN, MS 39602-0898
505820986 +B and D GARAGE,   352 S FURNACE ST,   CEDARTOWN, GA 30125-3412
505820987 +B and K CONSTRUCTION,   PO Box 291,   CEDARTOWN- GA 30125-0291
505820990 +B and T PALLET, INC,   14314 LAWRENCE ROAD,   LITTLE ROCK, AR 72206-5579
505820991 +B and W PARTS INC,   Po Box 373,   CHTLDERSBURG, AL 35044-0373
505821998 +B-H TRANSFER COMPANY,   PO BOX 15i,   SANDERSVILLE, GA 31082-0015
505821909 +BABCOCK, SUSAN E,   566 LYNN AVENUE,   WOODBURY, NJ 08096-1485
505821910 +BACKFLOW ENGINEERING,   PO BOX 2145,   LAWRENCEVILLE GA 30046-2145
505821911 +BADGER METER INC,   PO BOX 88223,   MILWAUKEE, WI 53288-0001
505821912 +BAGGETT DUPLICATING PRODUCTS,   PO BOX 116,   DERIDDER, LA 70634-0116
505821913 +BAGLEY'S RENTAL, INC,   PO BOX 866,   WILLIAMSTON, NC 27892-0866
505821914 +BAGWELL, BARBARA W,   414 PNE MOUNTAIN ROAD,   ROCKVART, GA 30153-3904
505821915 +BAILEY, VALENTINE C,   LOT 45,   11500 CHICOT ROAD,   MABELVA7 E, AR 72103-2355
505821917 +BAKER TANKS INC,   PO BOX 513967,   LOS ANGELES, CA 90051-3967
505821916 +BAKER and ALLEN BUILDING SUPPL,   610 MONROE STREET,   PO BOX 1042,   PLYMOUTH, NC 27962-1042
505821918 +BAKER, JAMES 0,   620 ELM AVE,   PTTMAN, NJ 08071-2010
505821919  BALANCE CONSULTING INC,   1050 HIGHLAND DR, STE F,   ANN ARBOR, MI 48108-2262
505821920 +BALTIMORE COUNTY, MARYLAND,   OFFICE OF BUDGET and FINANCE,   400 WASHINGTON AVE, ROOM 152,
            TOWSON, MD 21204-4606
505821921  BALTIMORE GAS and ELECTRIC CO,   PO BOX 1431,   BALTIMORE, MD 21203-1431
505821922 +BALTIMORE RUBBER and GASKET CO,   PO BOX 2631,   COLUMBIA, MD 21045-1631
505821923  BALTIMORE SUN PAPER,   PC BOX 013,   BALTIMORE, MD 21203-1013
505821924 +BAMA AUTO PARTS,   202 SO CEDAR AVE,   PO BOX 410,   DEMOPOLIS, AL 36732-0410
505821925 +BANCPAPTNERS LEASING,   RITA HODGES,PO BOX 43738,   2496 ROCKY RIDGE ROAD,
            BIRMINGHAM, AL 35243-2810
505821926  BANCROFT BAG INC,   PO BOX 54866,   NEW ORLEANS, LA 70154-4866
505821927  BANK OF AMERICA,   OLIN CORP-CHLOR ALKALI,   PO BOX 402766,   ATLANTA, GA 30384-2766
505821928 +BARLOW, JENNIFER L,   8297 S 1100 W,   FRANCESVILLE, IN 47946-8270
505821931 +BARNES MOTOR and PARTS-PLYMOUT,   605 MONROE STREET,   PLYMOUTH, NC 27962-1743
505821929 +BARNES SR, TOMMY L,   PO BOX 124,   PIEDMONT, AL 36272-0124
505821930 +BARNES and NOBLE,   2323 SAGAMORE PKWY S,   LAFAYETTE, IN 47905-5113
505821932 +BARNETT TRANSPORTATION IN,   PO BOX 2385,   TUSCALOOSA, AL 35403-2385
505821933 +BARNEY HELLER,   1456 WEST LAMPLIGHTER LANE,   NORTH WALES, PA 19454-3696
505821934 +BASCO,   PO BOX 92170,   ELK GROVE, IL 60009-2170
505821935 +BASIC CHEMICAL SOLUTIONS LLC,   PO BOX 414252,   BOSTON, MA 02241-0001
505821936 +BASIC CHEMICALS SOLUTIONS,   PO BOX 414252,   BOSTON, MA 02241-0001
505821937 +BASIC READY MIX,   PO BOX 1-357,   CALHOUN, GA 30703-1357
505821938 +BASTROP CITY MARSHAL,   PO BOX 809,   BASTROP, LA 71221-0809
505821939  BASTROP FEED and SEED HARDWARE,   214 CYPRESS AVE,   BASTROP, LA 71220-3808
505821940 +BASTROP GLASS SERVICE,   PO BOX 981,   BASTROP, LA 71221-0981
505821941 +BASTROP PRINTING and OFFICE PR,   112 EAST PINE,   BASTROP, LA 71220-3861
505821942 +BASTROP TIRE,   802 NORTE WASH-NGTON,   BASTROP, LA 71220-3006
505821943 +BAUER, LINWOOD R,   604 WALKER ROAD,   MACUNGIE, PA 18062-2006
505821944 +BAUMAN BROS TRANSPORATION LLC,   21471 HWY 32,   STE GENEVIEVE, MO 63670-8814
505821945 +BAY FENCE CO  LLC,   924 BRINKLEY ST,   GEORGETOWN, SC 29440-4102
505821946 +BAYLESS, STACY E,   1-415 S 20TH STREET,   LAFAYETTE, IN 47905-2024
```

Case 2:16-md-02687-MCA-MAH   Document 3049   Filed 12/03/21   Page 1 of 55 PageID: 2923
Case 04-19148-RG   Doc 270   Filed 05/22/04   Entered 05/22/04 01:33:05   Desc Images
Certificate of Service    Page 10 of 54

District/off: 0312-2                User: agallman              Page 6 of 50                    Date Rcvd: May 20, 2004
Case: 04-19148                     Form ID: b9f               Total Served: 3651

```
505821947 +BAYOU FORKLIFT LLC,   336 FONTANA RD,   MONROE, LA 71203-6303
505821948 +BAYOU PUMPS AND PRODUCTS,   188 PINEWOODS ROAD,   FARMERVILLE, LA 71241-5222
505821949 +BAYOU STATE TRANSPORTATIO,   PO BOX 14535,   1904 GLEMAR,   MONROE, LA 71201-5014
505821950 +BAYOU'S BEST WELDING and FABRI,   2410 MASSEY RD,   DERIDDER, LA 70634-3041
505821951 +BBP SALES, INC,   11842 CLOVERLAND CT,   BATON ROUGE, LA 70809-4271
505821906 +BD KEEL and SON CONSTRUCTION,   PO BOX 96,   DERIDDER, LA 70634-0096
505821954 +BDP INTERNATIONAL INC,   510 WALNUT STREET,   PHILA, PA 19106-3690
505821955  BDP INTERNATIONAL INC,   PO BOX 8500-2295,   PHILADELPHIA, PA 19178-2295
505821953 +BDP INTERNATIONAL INC,   1017 4TH AVENUE,   LESTER, PA 19029-1896
505821957 +BDP INTERNATIONAL, INC,   790 ATLANTA S PARKWAY,   COLLEGE PARK, GA 30349-5953
505821956  BDP INTERNATONAL, INC,   PO BOX 8500-2295,   PHILADELPHIA, PA 19178-2295
505821958  BDPBALT,   PO BOX 64332,   BALTIMORE, MD 21264-4332
505821959 +BEAN INC,   1800 WOOD AVE,   EASTON, PA 18042-3177
505821960 +BEARD'S FLORIST,   324 S MULBERRY AVE,   BUTLER, AL 36904-2528
505821962 +BEARINGS AND DRIVES INC,   PO BOX 116733,   ATLANTA, GA 30368-6733
505821961 +BEARINGS AND DRIVES UNLIMIT IN,   3443 BETHLEHEM PIKE,   SOUDERTON, PA 18964-1031
505821963 +BEASLEY, MATTHEW D,   PO BOX 1549,   CEDARTOWN, GA 30125-1549
505821964  BEAUREGARD PARISH SHERIFF,   SALES TAX DEPARTMENT,   PO BOX 639,   DERIDDER, LA 70634-0639
505821965 +BECKMAN COULTER INC,   DEPT CH 10164,   PALATINE, IL 60055-0164
505821966 +BEE LINE PRINTING,   3903-B RINGGOLD ROAD,   CHATTANOOGA, TN 37412-1651
505821967 +BEHAVIORAL SCIENCE TECHNOLOGY,   417 BRYANT CIRCLE,   OJAI, CA 93023-4209
505821977 +BEL-RAY COMPANY, INC,   PO BOX 526,   FARMINGDALE, NJ 07727-0526
505821968 +BELL, WESLEY H,   3882 COUNTY RD 113,   CENTRE, AL 35960-4808
505821975 +BELLSOU7E PUBLIC COMMUNICATION,   PO BOX '740509,   ATLANTA, GA 30374-0509
505821973  BELLSOUTH,   PO BOX 79045,   BALTIMORE, MD 21279-0045
505821969  BELLSOUTH,   PO BOX 105262,   ATLANTA, GA 30348-5262
505821974 +BELLSOUTH COMMUNICATION,   PO BOX 79045,   BALTIMORE, MD 21279-0045
505821976 +BELLVIEW PUMP,   4654 LEHIGH DRIVE,   WALNUTPORT, PA 18088-9474
505821978  BEMBERG IRON WORKS, INC,   1000 FAIRPOINT,   PO BOX 1367,   LITTLE ROCK, AR 72203-1367
505821979  BEMIS COMPANY INC,   22651, NETWORK PLACE,   CHICAGO, IL 60673-1226
505821980 +BEMIS VANCOUVER,   1401 N FOURTH PLAIN BLVD,   VANCOUVER, WA 98660-2024
505821981 +BEN LEDBETTER DBA,   SPECIALTY SERVICES,   624 BEAR KNOLL RD,   QUITMAN, LA 71268-4536
505821982 +BENCHMARK ANALYTICS,   4777 SAUCON CREEK RD,   CENTER VALLEY, PA 18034-9004
505821983 +BENCO INTERNATIONAL LLC,   720 WEST MAIN STREET,   JAMESTOWN, NC 27282-8829
505821984 +BENEDICT FLOWERS,   3772 UNION S-REET,   LAFAYETTE, IN 47905-4497
505821985  BENWARD, STEPHEN A,   1q1-7 NEWPORT AVE,   NORTHAMPTON, PA 18067
505821986 +BERENFIELD CONTAINERS INC,   EASTON PLANT,   PO BOX 691952,   CINCINNATI, OH 45269-0001
505821987 +BERENFIELD CONTAINERS SE LTD,   HARRISBURG PLANT,   PO BOX 691964,   CINCINNATI, OH 45269-0001
505821988 +BERGEN INDUSTRIAL SUPPLY,   PO BOX 604,   ELMWOOD PARK, NJ 07407-0604
505821990 +BERKHEIMER ASSOCIATES,   PO BOX 906,   BANGOR, PA 18013-0906
505821989 +BERKHEIMER ASSOCIATES,   EARNED INCOME TAX ADM,   PO BOX 900,   BANGOR, PA 18013-0900
505821991 +BERMUDEZ, FERNANDO,   455 HARDING AVE,   LYNDHURST, NJ 07071-3309
505821992 +BERTASI, PETER,   2234 WCODBLJFF WAY,   AUGUSTA,GA 30909-6010
505821993 +BEST ACCESS SYSTEMS,   DEPT CH 14210,   PALATINE, IL 60055-0001
505821994 +BEST SOFTWARE INC,   PO BOX 64351,   BALTIMORE, MD 21264-4351
505821995 +BETHALLEN LADDER CO,   2124 WEST BROAD ST,   BETHLEHEM, PA 18018-3297
505821996  BETHLEHEM CORPORATION,   25TH and LENNOX STREETS,   EASTON, PA 18045
505821997 +BH TRANSFER CO,   PO BOX 15i,   SANDERSVILLE, SA  31082-0015
505821999 +BHA GROUP, INC,   PO BOX 803363,   KANSAS CITY, MO 64180-0001
505822024 +BHSF,   5066 COLLECTION CTR DR,   CEICAGO, IL 60693-0050
505822011 +BI-RITE AUTO PARTS , INC,   THOMAS F ELLISON,   104 8TH AVE SW,   CHILDERSBURG, AL 35044-1654
505822000 +BIBB CONTROL SYSTEMS,   2909 LANIER HEIGHTS RD,   MACON, GA 31217-5794
505822001 +BICKING, JOHN H,   511 GREENWOOD AVE,   RIVERSIDE, NJ 08075-4138
505822002 +BIER, AARON E,   306 IVY LANE,   BUTLER, AL 36904-3001
505822003 +BILL HEIM,   DO NOT USE,   LITTLE,  ROCK, AR 71953
505822004 +BILL HEIM PETTY CASH,   9213 ARCH STREET PIKE,   LITTLE ROCK, AR 72206-4274
505822005 +BILLY ALBRECHT,   9213 ARCH STREET PIKE,   LITTLE ROCK, AR 72206-4274
505822006  BILLY T and TOM SIGNS,   5228 ETXSON PIKE,   HIXSCN, TN 37343
505822007  BIMAX,   212 COCKYSVILLE RD,   COCKEYSVILLE, MD 21030-2111
505822008  BINSWANGER GLASS H56,   DIV OF VVP AMERICA, INC,   PO BOX 172321,   MEMPHIS, TN 38187-2321
505822009 +BIRD MACHINE COMPANY,   BAKER PROCESS, INC,   PO BOX 203060,   HOUSTON, TX 77216-3060
505822010  BIRD MACHINE COMPANY,   PO BOX 203060,   HOUSTON, TX 77216-3060
505822012 +BIZINTELL TNC,   5153 LANSDOWNE DRIVE,   SOLON, OH 44139-1228
505821907 +BKG COMPANY INC,   2990 CLYMER AVENUE,   TELFORD, PA 18969-1005
505822013 +BLACK WARRIOR EMC,   PO BOX 779,   DEMOPOLIS, AL 36732-0779
505822014 +BLACKHAWK SPECIALTY CO,   PO BOX 1175,   NEDERLAND, TX 77627-1175
505822015 +BLAKE and PENDELTON, INC,   98 ANNEX 865,   ATLANTA, GA 30398-0001
505822016 +BLAKE and PENDLETON, INC,   PO BOX 10118-,   ATLANTA, GA 30392-3187
505822017 +BLANN TRACTOR CO, INC,   RT 2, BOX 38,   HAMPTON, AR 71744-9603
505822018 +BLANSKI INC,   PO BOX 15183,   READING, PA 19612-5183
505822019  BLASLAND BOUCK and LEE INC,   6723 TOWPATH ROAD,   PO BOX 66,   SYRACUSE, MY 13214-0066
505822020 +BLOSSMAN GAS INC,   PO BOX 474,   DUTLER, AL 36904-0474
505822021 +BLOSSOM SHOPPE,   907, NORTH FRASER,   SEAGOART, SC 29440-2803
505822022 +BLUE EAGLE CORPORATION,   PO BOX 11166,   FAIRFIELD, NJ 07004-7166
505822023  BNP MEDIA,   PO BOX 2600,   TROY, MI 48007-2600
505822025  BNSF,   STAUBACH AGENT FOR BNSF,   PO BOX 847574,   DALLAS, TX 75281--7574
505822026  BOARD OF EQUALIZATION,   PO BOX 942879,   SACRAMENTO, CA 94279-8015
505822027 +BOBBY F CLIBURN,   43 SYCAMORE LANE,   SILVER CREEK, MS 39663-4446
505822028 +BOCKS BOARD PACKAGIN INC,   800 PINE STREET,   PO BOX 14294,   MONROE, LA 71207-4294
505822030 +BOILER HEAT EXCHANGE SYSTEMS,   2310 RELIABLE PARKWAY,   CHTCAGO, IL 60686-0023
505822031 +BOILER INSPECTION DIVISION,   10421 WEST MARKHAM,   LITTLE ROCK, AR 72205-2190
505822029 +BOILER and HEAT EXCHANGE,   PO BOX 23566,   CHATTANOOSA, TN 37422-3566
505822032 +BOISE CASCADE CORP,   PO BOX 70004,   BOISE, ID 83707-0104
505822034 +BOISE CASCADE CORPORATION,   PO BOX 997,   DERIDDER, LA 70634-0997
```

Case 2:16-md-02687-MCA-MAH   Document 3049   Filed 12/23/16   Page 12 of 55 PageID: 2924
Case 04-19148-RG   Doc 270   Filed 05/22/04   Entered 05/22/04 01:38:05   Desc Imaged
Certificate of Service   Page 11 of 54

```
505822033 +BOISE CASCADE CORPORATION,   PO BOX 95'96,   NEW ORLEANS, LA 70195-0001
505822035 +BOLIVAR BISHOP,   PO BOX 370,   DE-RIDDEP, LA 70634-0370
505822036 +BONDED COLLECTION CORPORATION,   29 EAST MADISON STREET,   SUITE 1650,   CHICAGO, IL 60602-4427
505822037 +BOOK, GEORGE P,   8388 DENT COCKRELL,   BASTROP, LA 71220-8948
505822038 +BOONE, BRIAN L,   43 N POPLAR ST,   GIBBSTOWN, NJ 08027-1018
505822039 +BOOTH, 'THOMAS H,   2854 ROGERS AVE,   ELLICOTT CITY, MD 21043-3314
505822040 +BORDEN CHEMICAL INC,   22576 NETWORK PLACE,   CHICAGO, IL 60673-1225
505822041 +BOROUGH OF AMBLER, WWTP,   122 EAST BUTLER AVE,   AMBLER, PA 19002-4427
505822042 +BOWATER INC,   17589 PLANT ROAD,   COOSA PINES, AL 35044-9000
505822043 +BOWDEN OIL COMPANY INC,   PO BOX 152,   HWY 280 WEST,   SYLACAUGA, Al 35150-0152
505832771  BOX 5116,   HATTIESBURG, MS 39406-5116
505822044 +BOYS and GIRLS CLUB,   KAMPATGHN FOR KIDS,   PO BOX 1414,   CEDARTOWN, GA 30125-1414
505822045 +BRADLEY SPECIALTIES CORP,   SHARTLESVILLE INDUSTRIAL PARK,   50 FEICK IND DR,PO BOX 436,
            SHARTLESVILLE, PA 19554-0436
505822046 +BRANCH, SELMA,   APT 2,   624 NORTH 18TH ST,   LAFAYETTE, IN 47904-2618
505822047 +BRANDYWINE INSULATION CORP,   PO BOX 1342,   168 EAST RIDGE ROAD,   LINWOOD, PA 19061-4327
505822048 +BRANNON'S OFFICE CITY,   PO BOX 4971327,   SYLACAUGA, AL 35150
505822049 +BRANNON'S OFFICE CITY,   PO BOX 1327,   SYLACAUGA, AL 35150-1327
505822050 +BRAY, CHARLES P,   324 COLUMBIA AVE,   CEDARTOWN, GA 30125-2216
505822051 +BRENDA LEONARD,   9213 ARCH STREET,   LITTLE ROCK, AR 72206-4274
505822052 +BRENDA'S FLOWER and GIFTS,   109 WASHINGTON STREET,   PLYMOUTH, NC 27962-1303
505822053 +BRENNTAG MID-SOUTH, INC,   SECTION 970,   LOUISVILLE, KY 40289-0001
505822054  BRENNTAG NORTHEAST INC,   PO BOX 62111,   BALTIMORE, MD 21264-2111
505822055 +BRENT SEARS,   dba SEARS QUALITY ASSOCIATES,   8944 CHALLIS HILL LANE,   CHARLOTTE, NC 28226-2686
505822056 +BREWSTER and ASSOCIATES, INC,   601 BEACHWALK CIRCLE,   # L204,   NAPLES, FL 34108-8728
505822057 +BREWSTER, JOHN G,   433 WISSAHICKON AVENUE,   CEDARTOWN, GA 30125-2553
505822058 +BRIAN REED,   3609 VILLAGE GREEN DR,   BRYANT, AR 72022-1415
505822059  BRIGGS COMPANY,   PO BOX 11446,   WILMINGTON, DE 19850-1446
505822060 +BRINKLEY, DARRELL A,   Po Box 811,   ROCKMART, GA 30153-0811
505822061 +BRITT ENGINEERING INC,   Po Box 320325,   BIRMINGHAM, AL 35232-0325
505822062 +BROADBENT'S INC,   39-45 INDUSTRIAL HIGHWAY,   ESSINGTON, PA 19029-1001
505822064  BROADWING TELECOMMUNICATIONS,   PO Box 790036,   ST LOUIS, MD 63179-0036
505822063  BROADWING TELECOMMUNICATIONS,   PO Box 695016,   CINCINNATI, OH 45274-1840
505822065 +BRODNAX, BRUCE D,   404 FREDERICK ROAD,   BASTROP, LA 71220-2325
505822066 +BROOKFIELD ENGINEERING LAB,   11 COMMERCE BLVD,   MIDDLEBORO, MA 02346-1031
505822067 +BROOKFIELD ENGINEERING LABS,   240 CUSHING ST,   STOUGHTON, MA 02072-2356
505822068 +BROOKS, DANNY J,   #12,   9307 SUNSET LANE,   LITTLE ROCK, AR 72209-6561
505822889  BROWN CHEMICAL COMPANY INC,   PO BOX 440,   OAKLAND, NJ 07436-0440
505822890 +BROWN, RICHARD H,   8 MICHAEL PL,   PITTSGROVE, NJ 08318-4448
505822891 +BROWNING FERRIS INDUSTRIES,   FEIN 41-1696636,   PO BOX 830135,   BALTIMORE, MD 21283-0135
505822892 +BROWNING FERRIS INDUSTRIES,   LAKE CHARLES DISTRICT,   PO BOX 9001217,   LOUISVILLE, KY 40290-1217
505822896 +BROWNING FERRIS INDUSTRIES,   LOCKBOX 9001206,   LOUISVILLE, KY 40290-1206
505822894  BROWNING FERRIS INDUSTRIES,   BALTIMORE DISTRICT #358,   FEIN 86-1006825,PO BOX 830135,
            BALTIMORE, ID 21283-0135
505822897  BROWNING-FERRIS INDUSTRIES,   OF MISSISSIPPI, INC,JACKSON DI,   PO BOX 9001224,
            LOUISVILLE, KY 40290-1224
505822895  BROWNING-FERRIS INDUSTRIES,   BFI LITTLE ROCK,   PO BOX 90012063,   LOUISVILLE, KY 40290-1206
505822898 +BROWNING-FERRIS INDUSTRIES,   PO BOX 9001222,   CHATTANOOGA DISTRICT,   LOUISVLLE, KY 40290-1228
505822893 +BROWNING-FERRIS INDUSTRIES,   ANNISTON COMMERCIAL,   PO BOX 9001624,   LOUISVILLE, KY 40290-1624
505822899 +BROWNLEE TRUCKING INC,   PO BOX 88288DEPT U,   CHICAGO, IL 60680-1288
505822900 +BRUCE INDUSTRIAL CO INC,   PO BOX 10485,   WILMINGTON, DE 19850-0485
505822901 +BRUCE P MURDOCK, INC,   3114 MORNING SIDE CT,   BALDWIN, MD 21013-9527
505822902 +BRUSKE PRODUCTS,   PO BOX 669,   744'7 DUVAN DR,   TINLEY PARK, IL 60477-3714
505821908 +BS ANDERSON, JR, MD,   812 S MAIN STREET,   PO BOX 508,   CEDARTOWN, GA 30125-0508
505822903  BSFS EQUIPMENT LEASING,   PO BOX '740428,   ATLANTA, GA 30374-0428
505822904 +BSI INSTRUMENTS,   101 CORPORATION DRIVE,   ALIQUIPPA, PA 15001-4859
505822905 +BUCKMAN'S INC,   105 AIRPORT ROAD,   POTTSTOWN, PA 19464-3438
505822906 +BUDDY'S SAND and GRAVEL, INC,   1349 HWY 114,   BUTLER, AL 36904-3290
505822907 +BUEHRLE, JEFFREY D,   7318 FIELDSTONE AVE,   CONNEAUT, OH 44030-3182
505822908 +BUILDING CONSULTANTS INC,   101 NORTH STONE RIDGE DRIVE,   LANSDALE, PA 19446-6446
505822909 +BUILDING SECURITY SERVICES INC,   PO BOX 98 TCB,   WEST ORANGE, NJ 07052-0098
505822910 +BULK BAG EXPRESS,   314 REYNOLDS RD, BLDG 40B,   MALVERN, AR 72104-8805
505822911 +BULK CONNECTION INC,   15 ALLEN STREET,   MYSTIC, CT 06355-2903
505822912 +BULK SAK INC,   103 INDUSTRIAL DRIVE,   MALVERN, AR 72104-2009
505822913 +BULK SYSTEMS and SERVICES, NC,   PO BOX 983,   SLIDELL, LA 70459-0983
505822914  BULK TRANSPORTATION INC,   204 STREET,   PICAYUNE, MS 39466
505822915 +BULL IV, JOHN A,   2205 OLD ORCHARD ROAD,   WILMINGTON, DE 19810-4153
505822916 +BUNZL DISTRIB NORTHFAST LLC,   12769 CO-LECTIONS CTR DRIVE,   CHICAGO, IL 60693-0127
505822917  BUREAU OF FINANCE,   SC DHEC,   PO BOX 100103,   COLUMBIA, SC 29202-3103
505822918 +BUREAU OF TREASURY MGMT,   200 N HOLLIDAY ST,   BALTIMORE, MD 21202-3618
505822920  BURGESS PIGMENT COMPANY,   PO BOX 349,   SANDERSVILLE, GA 31082-0349
505822921 +BURKES MECHANICAL, INC,   42 INDUSTRIA ROAD,   BRENT, AL 35034-3817
505822922 +BURLINGTON NORTHERN AND SANTA,   FE RAILWAY COMPANY,   5066 COLLECTION CENTER DR,
            CHICAGO, IL 60693-0050
505822923 +BURLINGTON NORTHERN AND SANTA,   FE RAILWAY COMPANY,   PO BOX 84734,   DALLAS, TX 75284-7347
505822924  BURLINGTON NORTHERN SANTA FE,   5066 COLLECTION CENTER DR,   CHICAGO, IL 60693-0050
505822925  BURLINGTON PACKAGING, INC,   386 PAC--FTC STREET,   BRCOKLYN, NY 11217
505822927  BUSINESS COMMUNICATIONS INC,   GPO 9352,   NEW YORK, NY 10087-9352
505822928  BUSINESS NEWS PUBLISHING CO,   PO BOX 2600,   TROY, MI 48007-2600
505822929 +BUSINESS WORLD,   PO BOX 34165,   LITTLE ROCK, AR 72203-4165
505822926 +BUSINESS and LEGA REPORTS INC,   141 MILL ROCK ROAD EAS-,   OLD SAYBROOK, CT 06475-4217
505822930 +BUTLER AUTO PARTS,   PO BOX 291,   31-4 SO MULBERRY AVENUE,   BUTLER, AL 36904-2528
505822932  BWC STATE INSURANCE FUND,   CORPORATE PROCESSING DEPT,   COLUMBUS, OH 43271-0821
505822933 +BYERS, TED M,   606 RIDDLE AVENUE,   PIEDMONT, AL 36272-2332
```

Case 2:16-md-02887-MCA-MAH Document 3049 Filed 12/22/16 Page 13 of 55 PageID: 2925
Case 04-19148-RG Doc 270 Filed 05/22/04 Entered 05/22/04 01:38:05 Desc Imaged
Certificate of Service Page 12 of 54

```
District/off: 0312-2              User: agallman             Page 8 of 50              Date Rcvd: May 20, 2004
Case: 04-19148                   Form ID: b9f               Total Served: 3651

505902468  Bellsouth Telecommunications Inc,  Regional Bankruptcy Center,   29EF1-301 W.Bay St,
           Jacksonville FL 32202
505832678 +Bureau of Boiler and PVC,   PO Box 814,   Trenton, NJ 08605-0814
505822935 +C A BRIGGS CO,   632 DAVISVILLE RD,   WILLOW GROVE, PA 19090-1515
505822937 +C GOODMAN and COMPANY INC,   PO BOX 2777,   PATERSON, NJ 07509-2777
505822934  C and 7- REFINERY,   PO BOX 19B323,   ATLANTA, GA 30384-8323
505822989  C-ASHCO INC,   PO BOX 942,   SHAWNEE MISSION, KS 66201-0942
505823293  C-KOE METALS,   PO BOX 678163,   DALLAS, TX 75267-8163
505926780 +C-Koe Metals,   attn Sam Sterchin,   500 N Akard,   Ste 4000,   Dallas, TX 75201-6605
505831377 +C/O GEO SPECIALTY CHEMICALS,   PO BOX 1047,   CEDARTOWN, GA 30125-1047
505822939 +CABLE and WIRELESS USA INC,   PO BOX 371968,   PITTSBURGH, PA 15250-7968
505822940 +CABLENET US,   201 GOVERNMENT AVE SW,   SUITE 203,   HICKORY, NC 28602-2954
505822941 +CAESAR ELECTRIC SUPPLY, INC,   PO BOX 2055,   ROME, GA 30164-2055
505822942 +CAIN STEEL and SUPPLY, INC,   2650 20TH ST,   PO BOX 1369,   TUSCALOOSA, AL 35403-1369
505822943 +CALGON,   BOX 360-795,   PITTSBURGH, PA 15251-6795
505822944 +CALHOUN METER CO,   3676 CEDAR SPRINGS ROAD,   JACrSONVILLE, AL 36265-6113
505822945 +CALIFORNIA CONSOLIDATED,   ENTERPRISES,   PO BOX 10114,   WILMINGTON, NC 28404-0114
505822946 +CALIFORNIA CONTRACTORS,   SUPPLIES, INC,   7729 BURNET,   VAN NUYS, CA 91405-1008
505822947  CALIFORNIA SECRETARY OF STATE,   STATEMENT OF OFFICERS,   PO BOX 944230,   SACRAMENTO, CA 94244-2300
505822948 +CAMBRON, DCNNA A,   190 WILSON MINE ROAD,   PIEDMONT, AL 36272-4909
505822949 +CAMBRON, JAMES R,   190 WILSON MINE ROAD,   PIEDMONT, AL 36272-4909
505822951 +CAMERON BARKLEY,   PO BOX 932297,   ATLANTA, GA 31193-2297
505822950  CAMERON and BARKLEY,   PO BOX 790405,   ST LOUIS, MO 63179-0405
505822952 +CAMP INDUSTRIES INC,   PO BOX 833,   ROME, GA 30162-0833
505822953 +CAMPBELL, LEE W,   632 DEMOCRAT RD,   GIBBSTOWN, NJ 08027-1212
505822955 +CANON FINANCIAL SERVICES INC,   PO BOX 5008,   MT LAUREL, NJ 08054-5008
505822954  CANON FINANCIAL SERVICES INC,   PO BOX 4004,   CAROL STREAM, IL 60197-4004
505822956 +CANON FINANCIAL SERVICES INC,   158 GAITHER DRIVE,   MT LAUREL, NJ 08054-1716
505822957 +CANPAK INC,   PO BOX 46885,   PHILADELPHIA, PA 19160-6885
505822958 +CAPALBO'S GIFT BASKETS, INC,   PO BOX 178,   NUTLEY, NJ 07110-0178
505822959 +CAPITAL GASKET and SEAL CORP,   351 LANDING ROAD,   BLACKWOOD, NJ 08012-5115
505822960 +CAPITAL RESIN CORPORATION,   PO BOX 713226,   COLUMBUS, OH 43271-0001
505822963 +CAR-DON PLUMBING , TNC,   PO BOX 4762,   LITTLE ROCK, AR 72214-4762
505822961  CARBONE OF AMERICA CORP,   CHEMICAL EQUIPMENT DIVISION,   PO BOX 371109,   PITTSBURGH PA 15251-7109
505822962 +CARDINAL LEASING INC,   PO BOX 157,   TAFAYETTE, IN 47902-0157
505822964 +CARDWELL, WILLIAM M,   APT B,   726 BREWER RD,   LITTLE ROCK, AR 72206-5206
505822965 +CAREER MANAGEMENT INT'L INC,   235 WEST 18TH STREET,   HOUSTON, TX 77008-4005
505822966  CARGILL INC,   PO BOX 198323,   ATLANTA, GA 30384-8323
505822967 +CARL E LEVI,   HAMILTON COUNTY TRUSTEE,   PO BOX 11047,   CHATTANOOGA, TN 37401-2047
505822968 +CARL ERIC JOHNSON, INC,   2171 TUCKER INDUSTRIAL RD,   TUCKER, GA 30084-5017
505822969 +CARL STEIN CONTRACTING CO, INC,   1921 RIDGE ROAD,   BETSTERTOWN, MD 21136-5619
505822970  CARLTON INDUSTRIES, INC,   ACCOUNTS RECEIVABLE,   PC BOX 280,   LAGRANGE, TX 78945
505822971  CARLTON-BATES,   PO BOX 846144,   DALLAS, TX 75284-6144
505822972 +CARMEUSE LIME INC,   ANNVILLE OPERATION,   PO BOX 91832,   CHICAGO, IL 60693-1832
505822973  CARMEUSE LIME INC,   PO BOX 91832,   CHICAGO, IL 60693-1832
505822974 +CAROL A THOMAS AND CHAPTER 13,   TRUSTEE,   59 WINKLE ROAD,   DUCHANAN, GA 30113-2067
505822975 +CAROL TREXLER, TREASURER,   2466 WEHR MILL ROAD,   ALLENTOWN, PA 18104-9605
505822977 +CAROLINA FREIGHT CORP,   PO BOX 905121,   CHARLOTTE, NC 28290-5121
505822976 +CAROLINA FREIGHT CORP,   PO BOX 70703,   CHICAGO, IL 60673-0703
505822978 +CAROLINA INDUS TRUCKS INC,   2900 WESRINGHOUSE BLVD,   PO BOX 411391,   CHARLOTTE, NC 28241-1391
505822979 +CAROLINA INTERNAT TRUCKS,   PO BOX 7548,   COLUMBIA, SC 29202-7548
505822980 +CAROLINA PIPING SYSTEMS INC,   PO BOX 669608,   CHARLOTTE, NC 28266-9608
505822981 +CAROLINA TRANSFER and STORA,   PO BOX 16263,   CHARLOTTE, NC 28297-6263
505822982 +CAROLINE MULVEY,   109 FIELD TERRACE,   LANSDALE, PA 19446-6456
505822983 +CAROPLAST,   PO BOX 668405,   CHARLOTTE, NC 28266-8405
505822984 +CARROLL PRINTING CO LLC,   2091 HWY 41 SOUTH,   PO BOX 1432,   PERRY, GA 31069-1432
505822985 +CARTER, CARL B,   391 APACHE ROAD,   BUTLER, AL 36904-3178
505822986 +CARTER, GREG C,   1160 OLD CEDARTOWN RD,   LINDALE, GA 30147-1459
505822987 +CARTERSVILLE CHEMICAL PKG,   PO BOX 2617,   CARTERSVILLE, GA 30120-1694
505822988 +CASE CREDIT VANTAGE,   DEPT CH --0460,   PALATINE, IL 60055-0001
505823092  CASHIER,   50 NORTH MARKET STREET,   GIBBSTOWN, NJ 08027-1164
505822990  CASTLE POWER LLC,   PO BOX 509,   HARRISON, NY 10528-0509
505822991 +CASTROL HEAVY DUTY LUBRICANTS,   PO BOX 409369,   ATLANTA, GA 30384-9369
505822992 +CATERING TO YOU,   92 HUNTINGTON,   LITTLE ROCK, AR 72227-2321
505822993 +CBG-PONTIAC,BUICK,CLDS,   PO BOX 40,   HWY 171 SOUTH,   DERIDDER, LA 70634-0040
505822994 +CCI INC,   PO BOX 1021,   250 PATTERSON RD,   LONGVILLE, LA 70652-4027
505822995  CDW COMPUTER CENTERS, INC,   PO BOX 75723,   CHICAGO, IL 60675-5723
505822996 +CE MINERALS,   PO BOX 116308,   ATLANTA, GA 30368-6308
505822997 +CECIL G BELL,   DBA CG CONTRACTING,   109 HARDYLANE,   SYLACAUGA, AL 35151-9646
505822998 +CEDAR CREST EMERGICENTER,   1101 S CEDAR CREST BLVD,   ALLENTOWN, PA 18103-7937
505822999 +CEDAR LOG,   CEDARTOWN HIGH SCHOOL,   167 FRANK LOTT DRIVE,   CEDARTOWN, GA 30125-6041
505823000 +CEDAR VALLEY CONTAINER CORP,   PO BOX 737,   CEDARTOWN, GA 30125-0737
505823001 +CEDARTOWN BAND PARENTS, INC,   C/O PATRON HOKE,   PO BOX 1683,   CEDARTOWN, GA 30125-1683
505823002 +CEDARTOWN CIVIC CENTER,   205 EAST AVENUE,   CEDARTOWN, GA 30125-3001
505823003 +CEDARTOWN FIRE DEPARTMENT,   PO BOX 168,   CEDARTOWN, GA 30125-0168
505823004 +CEDARTOWN JUNIOR SERVICE,   TEAGUE,   701 WISSAHICKON AVE,   CEDARTOWN, GA 30125-2562
505823005 +CEDARTOWN LIBRARY,   245 EAST AVENUE,   CEDARTOWN, GA 30125-3001
505823006 +CEDARTOWN OFFICE SUPPLY,   210 MAIN STREET,   CEDARTOWN, GA 30125-3047
505823007 +CEDARTOWN STANDARD,   CEDARTOWN STANDARD,   PO BOX 1633,   ROME, GA 30162-1633
505823008 +CEDARTOWN TRACTOR COMPANY,   PO BOX 353,   HIGHWAY 27 SOUTH,   CEDARTOWN, GA 30125-0353
505823009  CEDARTOWN UNITED FUND,   PO BOX 311,   CEDARTOWN, GA 30125-0311
505823011 +CELANESE LTD,   PO BOX 96205,   CHICAGO, IL 60693-6205
505823010  CELANESE LTD,   PO BOX 35567,   NEWARK, NJ 07193-5567
505823012 +CELEANESE,   PO BOX 8500 S-6430,   PHILADELPHIA, PA 19178-0001
```

Case 2:16-md-02887-JWL-MARn Document 2049 Filed 12/22/16 Page 14 of 55 PageID: 2926
Case 04-19148-RG Doc 270 Filed 05/22/04 Entered 05/22/04 01:38:05 Desc Images
Certificate of Service Page 13 of 54

District/off: 0312-2          User: agallman          Page 9 of 50          Date Rcvd: May 20, 2004
Case: 04-19148              Form ID: b9f             Total Served: 3651

```
505823013  CELLULAR SOUTH,   PO BOX 519,   MEADVILLE, MS 39653-0519
505823014 +CEM COROPORATION,   PO BOX 75374,   CHARLOTTE, NC 28275-0374
505823015 +CEM CORP,   12750 COLLECTIONS CENTER DR,   CHICAGO, IL 60693-0127
505823016 +CEMTEC-1i ENERGY CONTROLS,   PO BOX 385,   BROOMALL, PA 19008-0385
505823017 +CEMTECH INTERNATIONAL, INC,   10816 STATE ROUTE 21, SUITE D,   PO BOX 914,
           HILLSBORO, MO 63050-0914
505823024  CENARK CORPORATION,   PO BCX 360093,   PITTSBURGH, PA 15251-6093
505823018 +CENTER POINT ENERGY,   PO BOX 1325,   HOUSTON, TX  77251-1325
505823019 +CENTERPOINT  ENERGY,  PO BOX 2428,   HOUSTON, TX  77252-2428
505823020 +CENTERPOINT  ENERGY ARKLA,  PO BOX 4583,   HOUSTON, TX 77210-4583
505823021 +CENTERPOINT  ENERGY GAS,   PO BOX 1583,   HOUSTON, TX 77251-1583
505823022 +CENTERPOINT ENERGY GAS,  TRANSMISSION,  PO BOX 1583,   HOUSTON, TX 77251-1583
505823023 +CENTERPOINT ENERGY GAS MARKET,   PC BOX 201484,   HOUSTON, TX 77216-1484
505823025 +CENTRAL ALABAMA FARMERS CO-OP,  PO BOX 519,   DEMOPOLIS, AL 36732-0519
505823026  CENTRAL FREIGHT LINES INC,   PO BOX 2638,   WACO, TX 76702-2638
505823028 +CENTRAL PIPE SUPPLY INC,   PO BOX 22505,   JACKSON, MS 39225-2505
505823029 +CENTRAL RADIATOR DISTRIBUTOR,   500 W DIXON RD,   LIT-LE ROCK, AR 72206-4321
505823030 +CENTRAL TAX BUREAU OF PA, INC,   300A LAIRD STREET,   WILKES-BARRE, PA 18702-6916
505823031 +CENTRAL TRANSPORT INCORPO,   DEPT 77-3494,   CHICAGO, IL 60678-0001
505823032 +CENTRAL TRANSPORT INCORPO,   PO BOX 7007,   HIGH POINT, NC 27264-7007
505823033  CENTREX,   PO BOX 1882,   ROME, GA 30162-1882
505823034 +CENTRIFUGE DESIGN GROUP LLC,   28 VALERIE LANE,   LAWRENCEVILLE, NJ 08648-1432
505823035 +CENTURY CLUB,   PO BOX 292,   CEDARTOWN, GA 30125-0292
505823182 +CENTURY CONVEYOR SERVICE,TNC,   4 GLADYS CT,   EDISON, NJ 08817-2257
505823184 +CENTURYTEL,   PO BOX 600-,   MARION, LA 71260-0600
505823183  CENTURYTEL,   Po BOX 6000,   MARION, LA 71260-6000
505823185 +CERTI-CLEAN,   Po BOX 1103,   CEDARTOWN, GA 30125-1103
505823186  CERTIFIED,   Po BOX 971327,   DALLAS, TX 75397-1327
505823187 +CERTIFIED DATA PRODUCTS, INC,   51 OLD CAMPLAIN ROAD,   HILLSBOROUGE, NJ 08844-4227
505823238 +CES DIV OF COOKS ELECTRONIC,   BUDDIE ROY COOK,   PO BOX 1339,   DEMOPOLIS, AL 36732-1339
505823188 +CF MOTORFREIGHT,   PO BOX 730415,   DALLAS, TX 75373-0415
505823189 +CHALMERS and KUBECK INC,   150 COMMERCE DRIVE',   PO BOX 2447,   ASTON, PA 19014-0447
505823190  CHAMPION INDUSTRIES INC,   PO BOX '7880,   MD 21221-7880
505823191 +CHANEY, WILLIE R,   67 BULLDOG ROAD,   WARD, AL 36922-2500
505823192 +CHARITA C REDDING,   PO BOX 1249,   OGLETHORPE, GA 31068-1249
505823193  CHARKIT CHEMICAL CORPORATION,   PO BOX 31181,   HARTFORD, CT 06150-1181
505823194 +CHARLES C ZATARAIN and ASSOCIA,   2955 RIDGELAKE DRIVE,   SUITE 208,   METAIRIE, LA 70002-4962
505823195 +CHARLES H PELANNE,   35 MARTINGALE COURT,   CHAGRIN FALLS, OH 44022-3367
505823196 +CHARLES M THOMAS and ASSOCIATE,   2830 HADRIAN DRIVE,   SNELLUVILLE, GA 30078-6726
505823197 +CHARLES S POTEET III,   140 HAMILTON ROAD,   LANDENBERG, PA 19350-9356
505823198 +CHART POOL USA,   5695 OLD PORTER ROAD,   PORTAGE, IN 46368-1194
505823199 +CHARTER OAK CAPITAL PARTNERS,,   10 WRIGHT STREET, SUITE 210,   WESTPORT, CT 06880-3115
505823200 +CHARTER OAK PARTNERS,   10 WRIGHT STREET, SUITE 210,   WESTPORT, CT 06880-3115
505823201 +CHARTER OAKS INDUSTRIES, LLC,   PO BOX 5147,   WESTPORT, CT 06881-5147
505823202 +CHAS  S LEWIS and CO, INC,   PO BOX 93783,   CHICAGO, IL 60673-3783
505823203  CHASE STEPPIG,   CAPITAL PLANTSCAPE,   1920 NORTH 'AIN STREET,   SUITE 222,
           NORTH LITTLE ROCK, AR 72114
505823204 +CHATMAN, JAMES E,   100 HILL TOP LANE,   ALPINE, AL 35014-6228
505823205 +CHATTANOOGA COCA-COLA,   BOTTLING COMPANY,   ATTN ACCTS RECEIVABLE,   PO BOX 11407,
           BRIMINGHAM, AL 35246-0585
505823206 +CHATTANOOGA FIRE PROTECTION,   1818 BROAD STREET,   CHATTANOOGA, TN 37408-1713
505823207 +CHECK BURST TIME PRODUCTS INC,   3821 W COLDSPRING RD,   PO BOX 2--CC43,   YLWAJK7E, WI 53221-2021
505823208 +CHEM BUYERS GUIDE,   409 EAST 90TH ST,   NEW YORK, NY 10128-4250
505823210 +CHEMADVISOR INC,   750 WILLIAM PITT WAY,   PITTSBURGH, PA 15238-1333
505823211  CHEMCENTRAL CORPORAT--ON,   PC BOX 469321,   ATLANTA, GA 30384-9321
505823212 +CHEMICAL CLUB OF PHILADELPHIA,   ATTN DAVID WEST,   822 TREMONT DRIVE,   DOWNINGTOWN, PA 19335-4128
505823213 +CHEMICAL INDUSTRY COUNCIL/NJ,   150 WEST STATE STREET,   TRENTON, NJ 08608-1105
505823214 +CHEMICAL MARKET REPORTER,   CUSTOMER SERVICE DEPT,   TWO RECTOR STREET,26TH FLOOR,
           NEW YORK, NY 10006-1832
505823215 +CHEMICAL WEEK,   PO BOX -749,   MT MORRIS, IL 61054-0749
505823216  CHEMICAL WEEK ASSOCIATES,   110 WTTLIAM STREET,   ELEVENTH FLOOR,   NEW YORK, NY 10038
505823217 +CHEMIDEX ILNC,   8527 BLUEJACKET,   LENEXA, KS 66214-1656
505823218  CHEMINEER, INC,   PO BOX 713113,   COLUMBUS, OH 43271-3113
505823219 +CHEMIPULP PROCESS INC,   PO BOX 710892,   CINCINNATI, OH 45271-0001
505823220 +CHEMOL INCORPORATED,   PO BOX 60631,   CHARLOTTE, NC 28260-0631
505823221 +CHEMPOINT Com,   3633 136th PLACE SE,   SUITE 300,   BELLEVUE, WA 98006-1451
505823222 +CHEMSTRESS CONSULTANT CO INC,   55 EAST MILL ST,   AKRON, OH 44308-1479
505823223 +CHEMTREAT INC,   PO BOX 60473,   CHARLOTTE, NC 28260-0473
505823224  CHEMTREAT INCORPORATED,   PO BOX 60473,   CHARLOTTE, NC 28260-0473
505823225  CHENTRON-CS,   PO BOX 1213,   DEPT 925,   NEWARK, NJ 07101-1213
505823226 +CHEROKEE ELEMENTARY SCHOOL,   RENAISSANCE CHALLENGE,   191 EVERGREEN LANE,
           CEDARTOWN, GA 30125-7708
505823227  CHERRY VALLEY TRACTOR SALES,   35 ROUTE 70 WEST,   MARLTON, NJ 08053-3099
505823228 +CHESAPEAKE OPTICAL CO,   PO BOX 502518,   ST LOUIS, MO 63150-0001
505823229 +CHESAPEAKE PACXAGING PRODUCTS,   14311 SOMMERVILLE COURT,   MIDLOTHIAN, VA 23113-6837
505823230 +CHESNEY, DALE W,   1612 RTCHMOND AVE,   BASTROP, LA 71220-3325
505823231 +CHEVRON PHILLIPS CHEMICAL CO,   PO BOX 96001,   CHICAGO, IL 60693-6001
505823232 +CHICAGO FREIGHT CAR LEASING CO,   PO BOX 75129,   CHICAGO, IL 60675-5129
505823233  CHICK-FIL-A,   STATE RD 26,   LAFAYETTE, IN 47905
505823234 +CHIEF FREIGHT-WAYS INC,   981 SACANDAGA ROAD,   FORT JOHNSON, NY 12070-1828
505823235  CHILD SUPPORT ENFORCEMENT FSR,   PO BOX 105730,   ATLANTA, GA 30348-5730
505823236 +CHILDERSBURG BUILDING SUPPLY,   DIV PLEMONS-DAVIS ENTERPRISES,   34180 US HWY 280E,PO BOX 282,
           CHILDERSBURG, AL 35044-2123
505823237 +CHILDERSBURG CHAMBER OF COMM,   PO BOX 527,   CHILDERSBURG, AL 35044-5527
```

Case 2:16-md-02687-MCA-MAH   Document 320-9   Filed 12/02/16   Page 15 of 55 PageID: 2927
Case 04-19148-RG   Doc 270   Filed 05/22/04   Entered 05/25/04 01:38:05   Desc Images
Certificate of Service   Page 14 of 54

```
505823238 +CHILDERSBURG FEED and SEED,,    32244 US HWY 280,   CHILDERSBURG, AL 35044-1293
505823239  CHILDRENS WISH FOUNDATION INT',   PO BOX 131808,   HOUSTON, TX 77219-1808
505823240 +CHILLY-PEPPER INC,   Po Box 2863,   GEORGETOWN, SC 29442-2863
505823241 +CHILWORTH TECHNOLOGY INC,   11 DEER PARK DRIVE,   MONMOUTH JUNCTION, NJ 08852-1923
505823242 +CHOCTAW FARMERS COOPERATIVE,   1006 W PUSHMATAEA ST,   BUTLER, AL 36904-2444
505823243 +CHRISJAY'S CLEANING SRVC INC,   115 SOUTH SPRING CARDEN ST,   AMBLER, PA 19002-4726
505823244  CHROMATOGRAPHY TECHNOLOGIES,   PO BOX 1336,   BURNSVILLE, MN 55337-0336
505823246  CHRYSLER FINANCIAL,   PO BOX 9001921,   LOUISVILLE, KY 40290-1921
505823249  CHRYSLER FINANCIAL PAYMENT,   PO BOX 1168,   NEWARK, NJ 07101-0168
505823250 +CHS PROFESSIONAL PRACTICE,   2775 SCHOENERSVILLE RD,   BETHLEHEM, PA 18017-7307
505823253 +CIBA SPECIALTY CHEMICALS,   WATER TREATMENTS INC,   PO BOX 75501,   CHARLOTTE, NC 28275-0501
505823251 +CIBA SPECIALTY CHEMICALS,   PO BOX 2011,   TARRYTOWN, NY 10591-9011
505823252  CIBA SPECIALTY CHEMICALS,   PO BOX 7247-7318,   PHILADELPHIA, PA 19170-7318
505823254 +CIBC WORLD MARKETS,   425 LEXINGTON AVENUE,   5TH FLOOR,   NEW YORK, NY 10017-3903
505823255  CICONTE'S,   BROAD STREET,   GIBBSTOWN, NJ 08027
505823256 +CIMCO INC,   PO BOX 192408,   LITTLE BOCK, AR 72219-2408
505823258  CINERGY / PSI,   PO BOX 740399,   CINCINNATI, OH 45274-0399
505823259  CINERGY/ PSI,   PO BOX 740263,   CINCINNATI, OH 45274-0263
505823260  CINGULAR WIRELESS,   PO BOX 30523,   TAMPA, FL 33630-3523
505823263  CINGULAR WIRELESS,   PO BOX 31488,   TAMPA, FL 33631-3488
505823262  CINGULAR WIRELESS,   PO BOX 17356,   BALTIMORE, MD 21297-1356
505823261  CINGULAR WIRELESS,   PO BOX 530022,   ATLANTA, GA 30353-0022
505823264 +CINTAS,   100 RUS DRIVE,   CALHOUN, GA 30701-3651
505823265 +CINTAS #215,   PO BOX 16110,   TUSCALOOSA, AL 35401-1670
505823266 +CINTAS COR'P #214,   5959 SHALLOWFORD ROAD,   CHATTANOOGA, TN 37421-2285
505823267 +CINTAS CORPORATION,   PO BOX 9188,   BALTIMORE, MD 21222-0188
505823268 +CINTAS CORPORATION #071,   3600 KENNESAW 75 PARKWAY,   KENNESAW, GA 30144-6403
505823269 +CINTAS CORPORATION 542,   PO BOX 1472,   LAKE CHARLES, LA 70602-1472
505823270 +CINTAS FIRST AID and SAFETY,   1065 HANOVE'R STPEET,   SUITE 105,   WILKES-BARREE, PA 18706-2031
505823271 +CINTAS FIRST AID and SAFETY,   26 CIANABA VALLEY PARKWAY,   PELHAM, AL 35124-1361
505823272 +CINTAS FIRST AID and SAFETY,   7247 NATIONAL DRIVE,   HANOVER, MD 21076-1324
505823273 +CIRCLE S INC,   PO BOX 529,   NEW HEBRON, MS 39140-0529
505823274  CIT GROUP/EF,   LOUIS LUGO/FILE #55603,   1 40 W FOUNTAINHEAD PKWY,   TEMPE, AZ 85282-1839
505823275 +CITATION PARTNERS LLC,   325 S EARL AVE, SUITE 4,   LAFAYETTE, IN 47904-3171
505823280 +CITGATE FINANCIAL,   INTELLIGENCE,   111 RIVER ST,SUITE 1001,   HOBOKEN, NJ 07030-5776
505823276  CITGO PETROLEUM CORPORATION,   PO BOX 840156,   DALLAS, TX 75284-0156
505823277 +CITIBANK,   390 GREENWICH,   NEW YORK, NY 10013-2375
505823278  CITICORP DEL-LEASE INC,   PO BOX 7247-7878,   PHILADELPHIA, PA 19170-7878
505823279  CITICORP VENDOR FINANCE, INC,   PO BOX 7247-0322,   PHILADELPHIA, PA 19170-0322
505823281  CITY BLUE PRINT CO INC,   1729 TILGHMAN ST,   ALLENTOWN, PA 18104-4196
505823282 +CITY FIRE EQUIPMENT CO, INC,   PO BOX 360,   EAST HANOVER, NJ 07936-0360
505823283 +CITY OF ASHLAND,   LICENSE FEE DIVISION,   PO BOX 1839,,   ASHLAND, KY 41105-1839
505823284 +CITY OF BALTIMORE,   METERED WATER BILL,   200 HOLIDAY STREET,   BALTIMORE, MD 21202-3618
505823285 +CITY OF BALTIMORE METERED WATE,   200 HOLIDAY STREET,   BALTIMORE, MD 21202-3618
505823286 +CITY OF BASTROP,   PO BOX 431,   BASTROP, LA 71221-0431
505823287 +CITY OF CEDARTOWN,   PO BOX 65,   CEDARTOWN SA  30125-0065
505823288 +CITY OF CEDARTOWN,   PRE-PEACHTREE TRAINING CAMP,   PO BOX 65,   CEDARTOWN, GA 30125-0065
505823289 +CITY OF CEDARTOWN TAX DEPT,   PO BOX 65,   CEDARTOWN, GA 30125-0065
505823290 +CITY OF CHATTANOOGA, TN,   CITY TREASUREIR-ROOM 102,   101 EAST 11TH STREET,
                CHATTANOOGA, TN 37402-4226
505823291  CITY OF SULPHUR,   PO BOX 1309,   SULPHUR, LA 70664-1309
505823292 +CITY SIGN SERVICE INC,   424 CAREDEAN DRIVE,   HORSHAM, PA 19044-1315
505823294  CL AQUA PROFESSIONALS, INC,   3334 CARRIDE DR,   SULPHUR, LA 70665-8663
505823295 +CLARIANT LIFE SCIENCE,   12580 COLLECTION CENTER DRIVE,   CHICAGO, IL 60693-0125
505823296 +CLARK HYDRAULIC SERVICE NC,   2901 CONFEDERATE BLVD,   LITTLE ROCK, AR 72206-3300
505823297 +CLARK, MELVIN E,   1217 WALTER AVE,   PAULSBORO, NJ 08066-1524
505823298 +CLARK, RODNEY,   APT # 7,   10 SUMMIT STREET,   EAST ORANGE, NJ 07017-3730
505823299 +CLAUDE DAVIS and SON CONSTRUCT,   ROUTE 1 BOX 266,   MONTICELLO, MS 39654-9730
505823300 +CLAUDET, RENE A,   13711 POMPANO DR,   LITTLE ROCK, AR 72211-2103
505823301  CLAWSON CONTAINER CO,   DRAWER 641615,   PO BOX 64000,   DETROIT, MI 48264-1615
505823678 +CLAYMAN, CHARLES M,   300 GRANT AVE,   THOROFARE, NJ 08086-1946
505823679 +CLEAN AIR GROUP INC,   401 DAVIS STREET,   CLARKS SUMMIT, PA 18411-1837
505823680 +CLEAN HARBORS ENV  SERVICES,   PO BOX 3442,   BOSTON, MA 02241-3442
505823681 +CLEAN HARBORS ENVIRONMENTAL,   PO BOX 3442,   BOSTON, MA 02241-3442
505823682 +CLEAN VENTURE NC,   201 S FIRST STREET,   ELIZABETH, NJ 07206-1502
505823683 +CLEAR BLUE TECHNOLOGIES, -INC,   PO BOX 7048,   BUFFALO, NY 14240-7048
505823684 +CLEAR MOUNTAIN NATURAL SPRINGS,   PO BOX 729,   DEMOPOLIS, AL 36732-0729
505823685 +CLEARBLUE TECHNOLOGIES INC,   PO BOX 414989,   BOSTON, MA 02241-0001
505823686  CLECO,   PO BOX 69000,   ALEXANDRIA, LA 71306-9000
505823687  CLEMENT COMMUNICATIONS INC,   PO BOX 500,   CONCORDVILLE, PA 19331-0500
505823688  CLERK OF COURT,   PO BOX 4212'70,   GEORGETOWN, SC 29442
505823689  CLERK OF TIPPECANOE COUNTY,   PO BOX 1665,   LAFAYETTE, IN 47902-1665
505823690 +CLIBURN, BOBBY F,   43 SYCAMORE LANE,   SILVER CREEK, MS 39663-4446
505823691 +CLIFF'S REFRIGERATION and A/C,   449 VIRGIL SIM'S RD,   DERIDDER, LA 70634-7035
505823692 +CLIFTON, OLIVER T,   21 HEARTHWOOD DRIVE,   ROME, GA 30165-3808
505823693 +CMAI,   11757 KATY FREEWAY,   SUITE 750,   HOUSTON, TX 77079-1796
505823694 +CMC CORPORATION,   PO BOX 170039,   BIRMINGHAM, AL 35217-0039
505823695  CN RAIL,   PO BOX 71206,   CHICAGO, IL 60694-1206
505823696 +COACHWORKS,   1546 NORTH 18TH STREET,   ALLENTOWN, PA 18104-1559
505823697  COASTAL TRAINING TECH CORP,   20 BOX 846078,   DALLAS, TX 75284-6078
505823698 +COECO OFFICE SYSTEMS OF GREENV,   PO BOX 2425,   GREENVILLE, NC 27836-0425
505823699  COGNIS CORP,   LOCKBOX 827384,   PO BOX 82-7384,   PHILADELPHIA, PA 19182-7384
505823700 +COGNIS CORPORATION,   PO BOX 802568,   CHICAGO, IL 60680-2568
505823701  COGNTS CORPORATION,   PO BOX 802568,   CHICAGO, IL 60680-2568
```

Case 2:16-md-02687-MCA-MAH Document 2049 Filed 12/22/16 Page 16 of 55 PageID: 2928
Case 04-19148-RG Doc 270 Filed 05/22/04 Entered 05/22/04 01:38:05 Desc Images
Certificate of Service Page 15 of 54

```
505823702 +COHEN, DONNA K,   11628 DUSTIN DRIVE,   MABELVALE, AR 72103-9698
505823703  COHUTTA WATER, INC,   PO BOX 2135,   CALHOUN, GA 30703-2135
505823704 +COLE PARMER INSTRUMENT CO,   DEPT CH10464,   PALATINE, IL 60055-0001
505823705 +COLE-MAN CONSTRUCTION,   INDUSTP-AL SERVICE, NC,   PO BOX 1021,   LONGVILLE, LA 70652-1021
505823706 +COLE-PARMER,   625 E BUNKER COURT,   VERNON HILS, IL 60061-1830
505823707 +COLE-PARMER INSTRUMENT CO,   DEPT CH 10464,   PALATINE, IL 60055-0001
505823708 +COLLECTOR OF REVENUE,   ST LOUIS COUNTY,   41 S CENTRAL AVE,   ST LOUIS, MO 63105-1719
505823710  COLONIAL LIFT TRUCK COMPANY,   102 QUEENS DRIVE,   PO BOX 61867,   KING OF PRUSSIA, PA 19406-8867
505823711 +COLONY OFFICE PRODUCTS,   121 EAST WASHINGTON ST,   DEMOPOLIS, AL 36732-2198
505823712  COLOR and CHEMICAL IECHNOLOGIE,   360 EWY 31 S,,   SUITE 400,   WASHINGTON, NJ 07882
505823713 +COLQUITT JR, JOE E,   PO BOX 102,   CEDARTOWN, GA 30125-0102
505823714 +COLUMBIA CLUB, INC,   121 MONUMENT CIRCLE,   INDIANAPOLIS, IN 46204-2994
505823715  COLUMBIA METALS,   1294 SOLUTIONS CENTER,   CHICAGA, IL 60677-1002
505823716  COMCAST,   PO BOX 105184,   ATLANTA, GA 30348-5184
505823718  COMCAST CABLE OF NJ,   PO BOX 27505,   NEWARK, NJ 07101-8705
505823717  COMCAST CABLE OF NJ,   PO BOX 27955,   NEW,,RK, NJ 07101-7955
505823719  COMCAST CABLEVISION OF NJ,   PO Box 69,   NEWARK, NJ 07101-0069
505823720 +COMCO WIRELESS INC,   932 HWY 80 EAST,   DEMOPOLIS, AL 36732-3710
505823721  COMDATA NETWORK, INC,   Po Box 9'0360,   DALLAS, Tx 75391-0360
505823722 +COMMERCE PHOTO PRIN- CORP,   15 DUTCH ST,   FLOOR 3,   NEW YORK, NY 10038-3734
505823723 +COMMLINK INTERACTIVE LLC,   PO Box 468357,   ATLANTA, GA 31146-8357
505823725  COMMONWEALTH OF PA,   DEPARTMENT OF TRANSPORTATION,   BUREAU OF MOTOR VEHICLES,
           HARRISBURG, PA 17106-8282
505823724  COMMONWEALTH OF PA,   NORTHEAST REGIONAL OFFICE,   2 PUBLIC SQUARE,   WILKES-BARRE, PA 18711-0790
505823726 +COMMONWEALTH OF PA,   CENTRAL REPOSITORY - 164,   1800 ELMER-ON AVENUE,   HARRISBURG, PA 17110-9718
505823728  COMMONWEALTH OF PENNSYLVANIA,   CLEAN AIR FUND-DEPT ENVIR PROT,   2 PUBLIC SQUARE,
           WTLLKES-BARRE, PA 18711-0790
505823729  COMMONWEALTH OF PENNSYLVANIA,   RACHEL CARSON STATE OFFICE BLD,   Po BOX 8454,
           HARRISBURG, PA 17105-8454
505823727  COMMONWEALTH OF PENNSYLVANIA,   BUREAN OF MOTOR VEHICLES,   HARRISBURG, PA 17104-2516
505823730  COMMONWEALTH PA CLEAN WATR FND,   WATER MGT PRG -2 PUBLIC SQUARE,   WILKES-BARRE, PA 18711-0790
505823731 +COMMUNITY ALL SPORT BANQUET,   C/O MR  JOHN MANZON,   487 FREUND AVENUE,   GIBBSTOWN, NJ 08027-1519
505823732  COMPASS BANK,   COMMERCIAL BILLING SERVICE,   PO BOX 192,   BIRMINGHAY, AL 35201-0192
505823733 +COMPLETE PACKAGING INC,   11360 WELSE ROAD,   PO BOX 337,   MONTGOMERYVILLE, PA 18936-0337
505823734 +COMPLIENT ARKANSAS,   5971 POWERS AVE,   SUITE #8,   JACKSONVILLE, FL 32217-1209
505823735 +COMPLIENT NEW JERSEY,   5971 POWERS AVENUE,   SUITE 8,   JACKSONVILLE, FL 32217-1209
505823736 +COMPOSITES USA, INC,   ONE PENINSULA DRIVE,   NORTHEAST, MD 21901-2334
505823738  COMPTROLLER OF MARYLAND,   WITHHOLDING TAX,   PO BOX 17132,   BALTIMORE, MD 21297-0175
505823737 +COMPTROLLER OF MARYLAND,   STATE OF MARYLAND,   110 CARROLL STREET,   ANNAPOLIS, MD 21411-1000
505823740 +COMPU-KLEEN INC OF ELMWOOD PK,   PO BOX 189,   ELMWOOD PARK, NJ 07407-0189
505823741 +COMPUTER CONSULTING SERVICES,   701 BROAD STREET,   SUITE 450,   ROME,, GA 30161-3082
505823773 +CON-WAY CENTRAL EXPRESS,   PO BOX 982013,   NORTH RICHLAND HILLS, TX 76182-8013
505823778  CON-WAY SOUTHERN EXPRESS,   PO BOX 642080,   PITTSBURGH, PA 15264-2080
505823777  CON-WAY SOUTHERN EXPRESS,   PO BOX 7777 W8670,   PHILADELPHIA, PA 19175-0001
505823780  CON-WAY TRANSPORTATION,   PO BOX 642080,   PITTSBURGH, PA 15264-2080
505823782  CON-WAY TRANSPORTATION SERVICE,   PO BOX 660240,   DALLAS, TX 75266-0240
505823783  CON-WAY TRANSPORTATION SERVICE,   PO BOX730136,   DALLAS, TX 75373-0136
505823785  CON-WAY TRANSPORTATION SERVICE,   PO BOX 360360,   PITTSBURGH, PA 15251-6360
505823786  CON-WAY TRANSPORTATION SERVICE,   PO BOX 642080,   PITTSBURGH, PA 15264-2080
505823743  CONCENTRA MEDICAL CENTERS,   PO BOX 77080,   PITTSBURGH, PA 15215-0080
505823744  CONDEA VISTA,   PO BOX 74708,   CHICAGO, IL 60694-4708
505823745 +CONECTIV,   Revenue Recovery/Bankruptcy Dept,   5 Collins Drive,   Carneys Point NJ 08069-3600
505823746 +CONKLIN, JAMES A,   APT 4,   217 N BLK HORSE PK,   MT EPHRAIM, NJ 08059-1322
505823747  CONLEY CORP,   DEPT NO 216,   PO BOX 21228,   TULSA, OK 74121-1228
505823748  CONN EQUIPMENT RENTAL,   PO BOX 215'7,   SYLACAUGA, AL 35150
505823749 +CONNE-Y SAFETY PRODUCTS,   20 BOX 414575,   MADISON, WI 53744-45'15
505823750 +CONNOR, JAMES H,   980 EAST ELMWOOD DRIVE,   CHA7TANOOGA, TN 37405-2620
505823751 +CONQUEST BUSINESS MEDIA,   900 CUMMINGS CENTER,   SUITE 130-T,   BEVERLY, MA 01915-6183
505823752 +CONRAD E TRUCKING INC,   PO BOX 150290,   OGDEN, UT 84415-0290
505823755 +CONSOLIDATED FREIGH-WAYS,   PO BOX 641939,   PITTSBURGH, PA 15264-1939
505823754 +CONSOLIDATED FREIGHTWAYS,   PO BOX 4488,   PORTLAND, OR 97208-4488
505823756 +CONSOLIDATED FREIGHTWAYS,   PO BOX 740715,   ATLANTA, GA 30374-0715
505823757 +CONSOLIDATED FREIGHTWAYS,   PO BOX 7777 W9100,   PHILADELPHIA, PA 19175-0001
505823753 +CONSOLIDATED FREIGHTWAYS,   3100 TRANSPORTATION RD,   DAYTON, OH 45404-2398
505823758  CONSOLIDATED PLASTICS CO,INC,   8181 DARROW ROAD,   TWINSBURG, OH 44087-2375
505823760  CONSOLIDATED RAIL CORP,   20 BOX 8S006115,   PHILADELPHIA, PA 19178-6115
505823759 +CONSOLIDATED RAIL CORP,   2001 MARKET ST P1,   PO BOX 41449,   PHILADELPHIA, PA 19101-1449
505823761  CONSOLIDATED RAIL CORP,   PO BOX 281557,   ATLANTA, GA 30384-1557
505823762  CONSTELLATION NEWENERGY, INC,   PAYMENT CENTER,   PO BOX 642399,   PITTSBURSH, PA 15264-2399
505823763 +CONSTRUCTION BOLTS , T NC,   PO BOX 4520,   MONROE, LA 71211-4520
505823764 +CONTAINER RECYCLING,,   PO BOX 421,   DECATUR AL 35602-0421
505823765 +CONTINENTAL BATTERY CO,   4919 WOODALL STREET,   DALLAS, TX 75247-6795
505823766 +CONTRACTORS SERVICE and SUPPLI,   PO BOX 756,   DEMOPOLIS, AL 36732-0756
505823768 +CONTROL EQUIPMENT INC,   PAVILIONS AT GREENTREE,   SUITE 4206,   MARLTON, NJ 08053
505823769 +CONTROL EQUIPMENT SALES INC,   605 COMMERCE PARK DRIVE,   MARIETTA, GA 30060-2742
505823770 +CONTROL INSTRUMENTS CORP,   25 LAW DR,   FAIRFIELD, NJ 07004-3295
505823771 +CONTROL SOUTHER INC,   PC BOX 102363,   ATLANTA, GA 30368-0001
505823772 +CONTROL SPECTALTIES, INC,   2503 MONROE DRIVE,   GAINESVILLE, GA 30507-7349
505823767 +CONTROL and POWER, INC,   PO BOX 59288,   BIRMINGHAM, AL 35259-9288
505823774 +CONWAY COMMUNICATIONS,   DIV OF VOICE MEMO OF AR, NC,   2501 DAVE WARD DRIEV STE  B-1,
           CONWAY, AR 72034-6900
505823775 +CONWAY EQUIPMENT, INC,   850 WEST CHESTER PIKE,   WEST CHESTER, PA 19382-4865
505823776 +CONWAY MECHANICAL, INC,   821 LINCOLN AVENUE, UNT- #4,   WEST CHESTER, PA 19380-4445
505823779  CONWAY TRANSPORTAION SERVICES,   PO BOX 660240,   DALLAS, TX 75266-0240
```

Case 2:16-md-02687-MCA-MAH  Document 2049  Filed 12/03/16  Page 17 of 55 PageID: 2929
Case 04-19148-RG  Doc 270  Filed 05/22/04  Entered 05/22/04 01:33:05  Desc Images
Certificate of Service  Page 16 of 54

District/off: 0312-2          User: agallman          Page 12 of 50          Date Rcvd: May 20, 2004
Case: 04-19148          Form ID: b9f          Total Served: 3651

```
505823787  COOK COMPOSITES AND POLYMERS,    ATTN DEAN ALFREY,   PO BOX 419389,   KANSAS CITY, MO 64141-6389
505823788 +COOK JEEP,   1000 MAIN STREET,   LITTLE ROCK, AR 72202-3803
505823789 +COONEY BROTHERS, INC,   1850 GRAVERS ROAD,   PLYMOUTH MEETING, PA 19462-2837
505823791  COOPER ELECTRIC SJPPLY CO,    PO BOX 8500-41095,   PHTLADELPHIA, PA 19178-8500
505823790  COOPER ELECTRIC SUPPLY CO,    PC BOX 8500-41095,   PHILADELPHIA, PA 19178-8500
505823792 +COOSA VALLEY COMM, INC,    10 BALE STREET,   ROME, GA 30165-2842
505823793 +COPELAND MACHINE SHOP, INC,    1108 WEST JACKSON ST,   DEMOPOLIS, AL 36732-1620
505823794 +COPY PRINT SHOP INC,    523 S EARL AVE,   LAFAYETTE, IN 47904-3295
505823795 +CORBETT, EDDIE W,    1-411 HARGROVE LOOP,   DEQUINCY, LA 70633-4510
505823796 +CORDIAL GREETINGS BY THAYER,    DIV OF CORP SRAPHT-S INTNL --N,   150 KINGSWOOD RD,PO BOX 8465,
           MANKATO, MN 56001-3014
505823797 +CORN, TONY L,    PO BOX 829,   CEDARTOWN, GA 30125-0829
505823798  CORNELIS PLASTICS NV,    INDUSTRIEWEG 12,   BELGIUM, 2850 BOOM
505823799 +CORNICK, ANTONIO E,    805 LENTON AVE 3,   BALTIMORE, MD 21212-3233
505820316  CORPCRATION OF AMERICA,    1700 S VERMONT AVENUE,   COMPLEX P,   GARDENA, CA 90247
505823800  CORPORATE EXPRESS INC,    PO BOX 95836,   CHICAGO, IL 60694-5836
505823801 +CORROSION REPAIR and SERVICES,,    3901 CURTIS AVENUE,   BALTIMORE, MD 21226-1201
505823802 +CORRPRO COMPANIES INC,    610 BRANDYWINE PARKWAY,   WEST CHESTER, PA 19380-3408
505823709  COTLINS COMMUNICATIONS INC,    NETWORKIT,   PC BOX 160,   DEMOPOLIS, AL 36732
505823803 +COTTERMAN, INC,    418 WESTMINSTER ROAD,   WENONAH, NJ 08090-1343
505823804 +COUNCE STEEL and PIPE, TNC,    PO BOX 96,   COUNCE, T-N 38326-0096
505823805 +COUNTY OF LEHIGH,    LEHIGH CTY FISCAL OFF GOV CTR,   17 S 7TH STREET,   ALLENTOWN, PA 18101-2401
505823806 +COURTESY VENDING SERVICE,    11 LAKE AVENUE,   SWEDESBORO, NJ 08085-1203
505823807 +COUZZART, THOMAS,    324 NOYRS STREET,   CEDARTOWN, GA 30125-3018
505823808 +COVERALL SERVICE COMPANY - MD,    5550 STERRETT PLACE SUITE 205,   COLUMBIA, MD 21044-2626
505823809 +COVISTA,    PO BOX 23041,   NEWARK, NJ 07189-0001
505823812 +COX'S QUICK LUBE,    328 SOUTH FRASER STREET,   GEORGETOWN, SC 29440-4740
505823810 +COX, PAUL L,    5145 HWY 128,   SAVANNAH, TN 38372-5070
505823811 +COX, THOMAS E,    73 FAIRVIEW DRIVE,   CHILDERSBURG, AL 35044-1128
505823813 +COYLE STRAPPING and SUPPLY,    1515 EAST LINDEN AVENUE,   LINDEN, NJ 07036-1507
505823814 +COYNE CHEMICAL,    PO BOX 7-/'7-/-W8450,   PHILADELPHIA, PA 19175-0001
505823815  CP/PEIBROCHEM,    PO BOX 642272,   PITTSBURGH, PA 15264-2272
505823816 +CR SOLUTIONS INC,    28601 CHAGRIN BLVD STE 210,   CLEVELAND, OH 44122-4557
505823817 +CRADDOCK HEALTH CENTER,    209 W SPRING STREET SUITE 200,   SYLACAUGA, AL 35150-2975
505823818  CRAIN COMMUNICATIONS INC,    DEPT 64572,   PO Box 64000,   DETROIT, MI 48264-0572
505823819 +CRANEMASTERS,    PO BOX 7780,   RICHMOND, VA 23231-0280
505823820 +CRESCENT TRUCK LINES INC,    PO BOX 44696,   SAN FRANCISCO, CA 94144-0001
505823821 +CRITERION LABORATORIES, INC,    3370 PROGRESS DRIVE,   SUITE J,   BENSALEM, PA 19020-5811
505823822 +CRITTER CONTROL OF ALLENTOWN,    1835 SIEGFRIEDALE- RD,   BREINGSVILLE, PA 18031-2247
505823823 +CROCKETT BUSINESS MACHINES, LL,    6705 WEST 12TH STREET,   LITTLE ROCK, AR 72204-1515
505823824 +CROSIBLE FILTRATION,    PO BOX 271,   MORAVIA, NY 13118-0271
505823825 +CROSIBLE FILTRATION, INC,    PO BOX 745,   SKANEATELES, NY 13152-0745
505823826  CROSIBLE INCORPORATED,    PO BOX 415016,   BOSTON, MA 02241-5016
505823827  CROSS,    PO BOX 65486,   CHARLOTTE,, NC 28265-0486
505823828 +CROSS CONNECTON CONSULTANTS,    10365 WINDHAVEN DRIVE,   BASTROP, LA 71220-9636
505823829 +CROW-BURLINGAME CO,    301 NORTH FRANKLIN,   BASTROP, LA 71220-3845
505823830  CROWDER JR CO,    PO BOX 6008,   SOUTHEASTERN, PA 19398-6008
505823831 +CROWE CHIZEK and COMPANY, LLP,    PO BOX 145415,   CINCINNATI, OH 45250-5415
505823832 +CROWLEY CHEMTCA-- COMPANY,    261 MADTSON AVENUE,   NEW YORK, NY 10016-2396
505823833 +CROWLEY TAR PRODUCTS,    261 MADISON AVE,   NEW YORK, NY 10016-2303
505823834 +CROWN PAPER LIQUIDATING TRUST,    3900 KEY CENTER,   127 PUBLIC SQUARE,   CLEVELAND, OH 44114-1221
505823836 +CRYSTAL CLEAN, LLC,    PO BOX 68123,   INDIANAPOLIS, IN 46268-0123
505823837  CRYSTAL DECISONS INC,    11573 COLLECTIONS CENTER DR,   CHICAGO, IL 60993
505823838 +CSX N/A 012449,    PO BOX 75628,   CHICAGO, IL 60675-5628
505823843  CSX TRANSPORTATION,    PO BOX 641949,   PITTSBURGH, PA 15264-1949
505823840  CSX TRANSPORTATION,    6735 SOUTH POINT DRIVE,   J6'7 5,   JACKSONVILLE, FL 32216-61-77
505823842  CSX TRANSPORTATION,    PO BOX 100525,   ATLANTA, GA 30384-0525
505823841 +CSX TRANSPORTATION,    PO BOX 100235,   ATLANTA, GA 30385-0001
505823839 +CSX TRANSPORTATION,    PO BOX 116628,   ATLANTA, GA 30368-6628
505823844 +CSX TRANSPORTATION,    PO BOX 75451,   CHARLOTTE, NC 28275-0451
505823845  CSXT N/A 110363,    PO BOX 640839,   PITTSBURGH, PA 15264-0839
505823847  CT CORPORATION SYSTEM,    PO BOX 4349,   CAROL STREAM, IL 60197-4349
505823849 +CTL DISTRIBUTION INC,    4201 BONNIE MINE RD,   PO DRAWER 437,   MULBERRY, FL 33860-0437
505823848 +CTL DISTRIBUTION INC,    1652 PAYSPHERE CIRCLE,   CHICAGO, IL 60674-0016
505823850  CTL DISTRIBUTION, INC,    PO BOX 65986,   CHARLOTTE, NC 28265-0986
505823851 +CULLIGAN OF CLEVELAND DIV OF,   CRH OHIO LIMITED LLC,   6640 ENGLE RD,   MIDDLEBURG, OH 44130-7948
505826944 +CULPEPPER ELECTRIC COMPANY,    PO Box 610,   DEMOPOLIS, AL 36732-0610
505826945 +CUMMINS ENGINE CO, INC,    PO BOX 111149,   NASHVILLE, TN 37222-1149
505826946 +CUMMINS WAGNER CO INC,    PO Box 17503,   BALTIMORE, MD 21297-1503
505826947 +CUMMINS-ALLISON CORPORATION,    PO BOX 339,   MT PROSPECT, IL 60056-0339
505826948  CUNNINGHAM, CRAIG J,    461 HICKORY LANE,   BATH, PA 18014
505826949 +CUPPLES J and J CO, INC,    1063 WHITEHALL,   Po Box 458,   JACKSON, TN 38302-0458
505826950  CURRY and ASSOCIATES,    65 MAXWELL COURT SOUTH,   ZIONSVILLE, TN 46077
505826951  CURRY and ASSOCIATES DIV OF,    CURRY GROUP, INC,   165 MAXWELL COURT SOUTE,   ZIONSVILLE, TN 46077
505826952  CURRY, CHRISTOPHER L,    5420 DUNWOODY MILL CT,   ATLANTA, GA 30360-1361
505826953 +CUSTOM CHEMICALS CORPORATION,    PO BOX 7082,   LAKELAND, FL 33807-7082
505826954  CUSTOM FIBERGLASS PRODUCT,    Po BOX 140,   MINDEN, LA 71058-0140
505826955 +CUSTOM PRINTING,    Po Box 2159,   GEORGETOWN, SC 29442-2159
505826956 +CW and W CONTRACTORS, INC,    PO BOX 466,   SIBLEY, LA 71073-0466
505830817 +CWU 10CAL 88,   GEO SPECIALTY CHEMICALS,   ATTN BRUCE BRODNAX,   1502 N WASHINGTON,
           BASTROP, LA 71220-2419
505826957  CXTEC CABLE EXPRESS CORP,    Po Box 1164,   BUFFALO, NY 14240-1164
505826958 +CYCLONAIRE CORPORATION,    PO BOX 366,   YORK, NE 68467-0366
505826959 +CYTEC INDUSTRIES,    SOUTH CHERRY ST,   BUILDING 5,   WALLINGFORD, CT 06492-3537
```

Case 2:16-cv-08887-MCA-Mah Document 30-9 Filed 12/22/16 Page 18 of 55 PageID: 2930
Case 04-19148-RG Doc 270 Filed 05/22/04 Entered 05/22/04 01:38:05 Desc Imaged
Certificate of Service Page 17 of 54

```
505826960  CYTEC INDUSTRIES, INC,   PO BOX 60085,   CHARLOTTE, NC 28260-0085
505822936 +CandW FIRE AND SAFETY,   PO BOX 6215,   BOSSIER CITY, LA 71171-6215
505972638 +Certified Laboratories, Div. of NCH Corp.,   2727 Chemsearch Blvd.,   Irving, TX 75062-6454
505823739 +CinChemPro, InC,   PO BOX 640664,   CINCINNATI, OH 45264-0001
505956857 +Compass Bank,   POB 10566,   Birmingham, AL 35296-0002
505823739 +Compu-Comm,   1723 HIGHMARKET STREET,   GEORGETOWN, SC 29440-3124
505866123 +Con-Way Transportation,   5555 Ruff Snow Drive,   Ste #5515,   North Richland Hills, TX 76180-6005
505826962 +D and D INTERACTIVE,   215 NORTH PRESIDENTIAL BLVD,   BALA CYNWYD, PA 19004-1201
505826964 +D and S TRANSPORT, LLC,   709 HIGH SCHOOL AVENUE,   COLUMBIA, MS 39429-2909
505826967  DAILY EQUIPMENT COMPANY,   PO BOX 98209,   JACKSON, MS 39298-8209
505826968 +DALAL, ATUL B,   342 MOTY DRIVE,   ALBURTIS, PA 18011-9322
505826969  DAN DONOHER and CO,   PO BOX 826149,   PHILADELPHIA, PA 19182-6149
505826970 +DAN TEEMS,   105 ELLEN HAND CIRCLE,   DACATOWN, GA 30125-2229
505826971 +DANA RUTH,   PO BOX 7,   COUNCE, TN 38326-0007
505826972 +DANA TRANSPORT INC,   PO BOX 370,   AVENEL, NJ 07001-0370
505826973 +DANGEROUS GOODS COUNCIL, INC,   PO BOX -7325,   YORK, PA 17404-0325
505826974 +DANIEL E MONK,   615 THIRD AVENUE,   DEPTFORD, NJ 08096-6619
505826975  DANONE WATERS OF NORTH AMERIC,   PO BOX 515326,   LOS ANGELES, CA 90051-6626
505826976 +DARIOUS HARDIN HEATING and,   AIR INC,   425 PICKWICK ROAD,   SAVANNAH, TN 38372-3047
505826977 +DATASTREAM,   PO BOX 60678,   CHARLOTTE, NC 28260-0678
505826978 +DATATECH COMMUNICATIONS, INC,   6920 SALLIASHAN PARKWAY D-200,   FERNDALE, WA 98248-8319
505826979  DAVID COOP, TRUSTEE,   PO BOX 190120,   LITTLE ROCK, AR 72219-0120
505826980 +DAVID ELROD,   9213 ARCH STREET PIKE,   LITTLE ROCK, AR 72206-4274
505826981 +DAVID J DENIS,   3515 PINTAIL DR,   LAFAYETTE, IN 47905-4086
505826982 +DAVID KIRBY SEPTIC SERVICES,   1227 GUY AVENUE,   BASTROP, LA 71220-2547
505826983 +DAVID PRATT,   2409 N CEDAR CREST BLVD,   ALLENTOWN, PA 18104-9733
505826984  DAVID SOUZA,   420 BARN SWALLOW DR,   CHESAPEAKE, VA 23321
505826985 +DAVID STEWART ELECTRIC INC,   PO BOX 1144,   SYLACAUGA, AL 35150-1144
505826986 +DAVID WAYNE CRAFT,   DBA CRAFTS WELDING,   393 MACKEYS ROAD,   PLYMOUTH, NC 27962-9496
505826987 +DAVIDSON, PHYLLIS L,   482 EVERGREEN ROAD,   LEHIGHTON, PA 18235-9495
505826988 +DAVIS ADVERTISING INC,   1700 MARKET STREET,   SUITE 2626,   PHILADELPHIA, PA 19103-3903
505826989  DAVIS INOTEK INSTRUMENTS LTC,   PO BOX 751829,   CHARLOTTE, NC 28275-1829
505826990  DAVIS LIFT TRUCK SERVICE,   PO BOX 685,   WHITE MARSH, MD 21162-0685
505826991 +DAWES TRANSPORT INC,   BOX 68-9469,   MILWAUKEE, WI 53268-9469
505826992 +DAWSON LUMBER CO,   4340 SOUTH FRASER STREET,   GEORGETOWN, SC 29440-5226
505826993 +DAX PUBLICATIONS,   2316 DELAWARE AVE # 280,   BUFFALO, NY 14216-2606
505826994 +DAY BREAK FAST FREIGHT,   C/O DUN and BRAD STREET,   PO BOX 318034,   INDEPENDENCE, OH 44131-8034
505826997 +DAY-TIMERS INC,   PO BOX 27001,   LEHIGH VALLEY, PA 18002-7001
505826995 +DAYBREAK FAST FREIGHT, INC,   500 AVENUE P,   NEWARK, NJ 07105-4802
505826998 +DAYTON FRETIHT,   9011 N DEERBROOK TR,   BROWN DEER, WI 53223-2433
505826999 +DBS QUALITY MANAGEMENT IN--'L,   894 CARRIAGE WAY,   LANSDALE, PP,  19446-4441
505827000  DE DIETRICH USA,INC,   PO BOX 827759,   PHILADELPHIA, PA 19182-7759
505827001  DE LAGE LANDEN FINANCIAL SERV,   REF NO 0000000001,27384,   PO BOX 41601,
           PHILADELPHIA, PA 19101-1601
505827003 +DEAN, CHARLES L,   332 WIMBERLY HILL LOOP,   CEDARTOWN, GA 30125-6114
505827004 +DEANNA L JONES,   897 M SANDERS ROAD,   BUCEANAN, GA 30113-3518
505827005 +DEASON, JAMIE C,   326 WHEELER ST,   SYLACAUGA, AL 35150-2842
505827006 +DECKER TRANSPORT CO, INC,   PO BOX 26010,   NEWARK, NJ 07101-6610
505827007 +DECTIS PAINTING,   450 HARRISON STREET,   ALLENTOWN, PA 18103-3322
505827008 +DEEPAK PATIL,   910 LAURELFTELD DRIVE,   FRIENDSWOOD, TX 77546-4078
505827009  DEER PARK SPRING WATER,   PO BOX 52271,   PROCESSING CENTER,   PHOENX, AZ 85072-2271
505827010  DEGUSSA CORPORATION,   CHEMICAL GROUP,   PO BOX 751351,   CHARLOTTE, NC 28275-1351
505827011  DEL RIO, INC,   PO BOX 869,   BATON ROUGE, LA 70821-0869
505827012 +DEL SERVICE, INC,   6554 SOUTH AUSTIN AVE,   BEDFORD PARK, IL 60638-6109
505827048  DEL WORLDWIDE EXPRESS,   22128 NETWORK PLACE,   CHICAGO, IL 60673-1221
505827013  DELAWARE DIVISION OF REVENUE,   PO BOX 8750,   WILMINGTON, DE 19899-8750
505827014 +DELBERT ERNST,   CEO SPECIALTY CHEMICALS,   PO BOX 940,   DERIDDER, LA 70634-0940
505827015 +DELBERT ERNST PETTYCASH,   PO BOX 940,   DERIDDER, LA 70634-0940
505827016  DELL COMPUTER CORPORATION,   DEPT 57 - 006111797,   PO BOX 9020,   DES MOINES, IA 50368-9020
505827017 +DELOITTE and TOUCHE LLP,   BANK ONE CENTER/TOWER,   111 MONUMENT CIRCLE,SUITE 2000,
           INDIANAPOLIS, IN 46204-5180
505827018 +DELOITTE and TOUCHE TAX -ECHLL,   Attn RENEWAL PROCESSING,   1751 LAKE COOK ROAD,
           DEERFIELD, IL 60015-5615
505827019 +DELPHI  PETROLEUM NC,   12 BROAD STREET,   5TH FLOOR,   RED BANK, NJ 07701-1938
505827021 +DELTA CHEMICAL,   PO BOX 73054,   BALTIMORE, MD 21273-3054
505827020  DELTA CHEMICAL,   2602 CANNERY AVENUE,   BALTIMORE, MD 21226
505827022 +DELTA LIGHTING PRODUCTS, INC,   2570 METROPOLITAN DRIVE,   TREVOSE, PA 19053-6797
505827023 +DELVAL EQUIPMENT CORP,   431 FEHELEY DRIVE,   KING OF PRUSSIA, PA 19406-2661
505827024 +DEMOPOLIS AREA CHAMBER OF COMM,   PO BOX 667,   DEMOPOLIS, AL 36732-0667
505827025 +DEMOPOLIS WATER WORKS,   PO BOX 350,   DEMOPOLIS, AL 36732-0350
505827026 +DEPART OF ENVIRO QUALITY,   FINANCIAL SERVICE DIVISION,   PO BOX 82281,   BATON ROUGE, LA 70884-2281
505827027 +DEPARTMENT OF ENVIRONMENT AND,   DIVISION OF AIR QUALITY BUDGET,   1641 MAIL SERVICE CENTER,
           RALEIGH, NC 27699-1641
505827028 +DEPARTMENT OF FINANCE and,   ADMINISTRATION,   PO BOX 9941 WH,   LITTLE ROCK, AR 72203-9941
505827029 +DEPARTMENT OF REVENUE,   MISSISSIPPI WITHHODING TAX,   PO BOX 23075,   JACKSON, MS 39225-3075
505827031 +DEPOSITORY TRUST COMPANY INC,   TREASURERS DEPARTMENT,   55 WATER STREET,   NEW YORK, NY 10041-0004
505827032  DEPT ENVIRONMENTAL PROTECTION,   NORTEEAST REGIONAL OFFICE,   2 PUBLIC SQUARE,
           WILKES-BARRE, PA 18711-0790
505827033 +DEPT OF FINANCE and ADMINISTRA,   OFFICE OF MOTOR VEHICLE,   PO BOX 1272,ROOM 1040,
           LITTLE ROCK, AR 72203-1272
505827034 +DEPT OF INDUSTRIAL RELATIONS,   UNEMPLOYMENT COMPENSATION,   AGENCY/ 649 MONROE ST,
           MONTGOMERY, AL 36131-0001
505827035 +DERHAMMER, TERRY L,   764 MAUCH CHUNK ROAD,   PALMERTON, PA 18071-1110
505827036  DERIDDER MOBILFONE,   18956 JOHNNY B HALL MEMORIAL,   HIGHWAY,   DERIDDER, LA 70634
```

Case 2:16-md-02687-MCA-MAH   Document 2049   Filed 12/22/16   Page 19 of 55 PageID: 29431
Case 04-19148-RG   Doc 270   Filed 05/22/04   Entered 05/22/04 01:38:05   Desc Imaged
Certificate of Service   Page 18 of 54

```
505827037 +DERIDDER TRUCK PARTS,   3778 HWY 3226,   DERIDDER, LA 70634-6044
505827038 +DERRICK CORPORATION,   590 DUKE ROAD,   BUFFALO, NY 14225-5171
505827039  DERRICK CORPORATION,   PO BOX 201211,   HOUSTON, TX 72216-1211
505827040  DET NORSKE VERITAS CERTIFICAT,   PO BOX 201898,   HOUSTON, TX 77216-1898
505827041 +DETNORSKE VERITAS CERTIFY,   16340 PARK TEN PLACE,   SUITE 100,   HOUSTON, TX 77084-5143
505827042 +DEUTSCHE BANK AG,   130 LIBERTY STREET, 25TH FLOOR,   NEW YORK, MY 10006-1101
505827043  DEVALL TOWING and BOAT SERVICE,   OF HACKBERRY INC,   PO BOX 54226,   NEW ORLEANS, LA 70154-4220
505827044 +DEVAR INC,   DEPT 0021.,   PO BOX 40000,   HARTFORD, CT 06151-0001
505827045 +DEW TRANSPORT CO,   PO BOX 100,   DELCO, NC 28436-0100
505827046  DEW, DON E,   406 S COX ST,   BASTROP, LA 71220-4711
505827047  DHL EXPRESS,   PO BOX 905143,   CHARLOTTE, NC 28290-5143
505827048 +DHL WORLDWIDE EXPRESS,   PO BOX 730412,   DALLAS, TX 75373-0412
505827050  DHL WORLDWIDE EXPRESS,   PO BOX 78016,   PHOENIX, AZ 85062-8016
505827051  DIAGRAPH MSP GROUP,   C/O THE NORTHERN TRUST COMPANY,   75 REMITTANCE DRIVE,STE #3271,
             CHICAGO, IL 60675-3271
505827052 +DIAMOND BULK TRANSPORTATI,   PO BOX 305,   HARLEYVILLE, SC 29448-0305
505827053 +DIAMOND STATE PROMOTIONS, INC,   5231 WEST WOODMILL DRIVE,   WILMINGTON, DE 19808-4068
505827054 +DIAMOND SYSTEMS INC,   1 ARROW LANE,   CHADDS FORD, PA 19317-9758
505827055 +DIAMOND TRIUMPH AUTO GLASS,   PO BOX 1647,   KINGSTON, PA 18704-0647
505827056  DICAPERAL MINERALS CORP,   C/O GREFCO MINERALS INC,   PO BOX 827664,   PHILADELPHIA, PA 19182-7664
505827057 +DICK, KATHLEEN M,   717 W BROAD ST,   GIBBSTOWN, NJ 08027-1061
505827058 +DICK, TERI L,   APT B3,   174 S BETHLEHEM PIKE,   AMBLER, PA 19002-5825
505827059 +DICKOL, J S,   412 ALFRED AVE,   GLASSBORO, NJ 08028-2053
505827060 +DIGITAL COMMUNICATIONS TNC,   244 EASTGATE DR,   DANVILLE, IL 61834-9358
505827061 +DINO'S TRUCKING, INC,   1615 CONTINENTIAL INDUSTRIAL,   ST LOUIS, MO 63123-6222
505827062 +DIRECTOR OF FINANCE,   COLLECTION DIVISION,   200 N HOLLIDAY STREET,   BALTIMORE, MD 21202-3618
505827063 +DIRECTOR OF FINANCE,   FIRE PREVENTION BUREAU,   1100 HILLEN STREET,2ND FLOOR,
             BALTIMORE, MD 21202-4122
505827064 +DISPENZA, PHILIP M,   22 OVERPECK AVE,   RIDGEFIELD PARK, NJ 07660-1823
505827066 +DISTRIBUTION DATA INC,   PO BOX 81150,   CLEVELAND, OH 44181-0150
505827067 +DISTRIBUTION TECHNOLOGIES, IN,   PO BOX 92246,   CLEVELAND, OH 44193-0003
505827068 +DIVERSIFIED METALS,   2534 MIDWAY AVE,   SHREVEPORT, LA 71108-2116
505827069 +DIVINITY TRANSPORT, INC,   4968 ROBIQUE RD,   BATON ROUGE, LA 70811-2231
505827070 +DIVISION OF EMPLOYVENT,   SECURITY,   PO BOX 888,   JEFFERSON CITY, MO 65102-0888
505827071 +DIXIE COMPRESSOR SYSTEMS,   1640 S GALLATIN STREET,   PO BOX 8546,   JACKSON, MS 39284-8546
505827072 +DIXIE TANK LINES INC,   PO BOX 1443,   17 RIVER DRIVE,   CARTERSVILLE, GA 30120-4104
505827073 +DLH CONSULTING SERVICES,   DEATRA HARRIS, PROPRIETOR,   PO BOX 81813,   ATLANTA, GA 30366-1813
505827074 +DLUZNESKI, PETER R,   184 FAIRWAY DRIVE,   HARLEYSVILLE, PA 19438-2535
505827075 +DODSON GROUP INC,   2340 RELIABLE PARKWAY,   CHICAGO, IL 60686-0023
505827076 +DOERNER and GOLDBERG, INC,   5 BECKER FARM ROAD,   ROSELAND, NJ 07068-1741
505827077 +DOERNER and GOLDBERG-NY,INC,   2 PENN PLAZA - SUITE 1500,   NEW YORK, NY 10121-1590
505827078 +DOMINION NORTH CAROLINA POWER,   PO BOX 26J43,   RICHMOND, VA 23290-0001
505827079  DON JOHNS, INC,   1312 W LAKE STREET,   CHICAGO, IL 60607-1590
505827080 +DONALD D SMITH,   729 BURNSIDE DRIVE,   BEL AIR, MD 21015-4825
505827081 +DONNA COHEN,   11428 DUSTIN DR,   MABELVALE, AR 72103-9698
505827082 +DONNA ROACH,   PO BOX 168,   701 WISSAHICKON AVE,   CEDARTOWN, GA 30125-2562
505827083 +DONNIE F ROBERSON,   3302 CHARMAC LANE,   CHATTANOOGA, TN 37419-1404
505827084  DOPAK,   PO BOX 847785,   DALLAS, TX 75284-7785
505827085 +DORNAL PETERSON,   14 MITCHELL CIRCLE,   NEWARK, DE 19713-2522
505827086 +DORNEY PARK,   ATTN ACCCUNTS RECEIVABLE DEPT,   3830 DORNEY PARK ROAD,   ALLENTOWN, PA 18104-5899
505827087  DORR OLIVER EIMCO USA, INC,   DEPARTMENT 4291301,   PO BOX 67000,   DETROIT, MI 48267-2913
505827088  DORR-OLIVER EIMCO,   DIVISION OF GL and V CANADA I,   174 WEST STREET SOUTH,
             ORILLIA, CANADA, L3V 6L4
505827089 +DORSCH, CAROLE J,   3708 PINE TREE ROAD,   OREFIELD, PA 18069-3036
505827090 +DORSEY SAFETY PRODUCTS CO,   PO BOX 23465,   CHATTNOOGA, TN 37422-3465
505827091 +DORWARD ELECTRIC CORP,   450 W CHURCH STREET,   SLATINGTON, PA 18080-1750
505827092 +DOWD, TERRY L,   413 SOMERSET,   MONROE, LA 71203-2933
505827093 +DOWDLE GAS CO,   2714 WAYNE ROAD,   SAVANNAH, TN 38372-2321
505827095  DR CAREY E WARE,   PO BOX 48,   BASTROP, LA 71221-0048
505827094 +DR LANCE CHEN,   USM PO BOX 8998,   HATTIESBURG, MS 39406
505827096 +DR RAY POPHAM,   PO BOX P,   206 MAIN STREET,   CEDARTOWN, GA 30125-3040
505826965  DR SPERRY and CO,   PC BOX 1220,   HIGHLAND PARK, IL 60035
505826966 +DR TWEED and SON,   DAVID TWEED, PROP,   PO BOX 144,   KEARNY, NJ 07032-0144
505827097  DRAGO SUPPLY COMPANY,   PO BOX 970579,   DALLAS, TX 75397-0579
505827098 +DRAWING BOARD,   PO BOX 2945,   HARTFORD, CT 06104-2945
505827099  DRAWING BOARD BROOKHOLLOW,   COLLECTION,   PO BOX 6213,   CAROL STREAM, IL 60197-6213
505827100 +DREW CHEMICALIND CHEM DIV,   DIV OF ASHLAND INC,   PO BOX 371709M,   PTTTSBJRGE, PA 15251-7709
505827101 +DREW INDUSTRIAL DIVISION,   DIVISION OF ASHLAND, INC,   PO BOX 371709M,   PITTSBURGH, PA 15251-7709
505827102 +DREW, BARBARA A,   UNIT 46,   24 RIVER RD,   CLIFTON, NJ 07014-2023
505827103 +DRS  CA CARTER/ COX JR,   206 SOUTH VINE STREET,   BASTROP, LA 71220-4500
505827104 +DRUM RUNNER,   4872 MARION-MT GILEAD ROAD,   CALEDONIA, OH 43314-9430
505827105  DRUMMOND AMERICAN CORPORATION,   135 S LASALLE ST DEPT 2721,   CHICAGO, IL 60674-2721
505827106 +DSI TRANSPORTS, INC,   2978 COLLECTION CENTER DRIVE,   CHICAGO, IL 60693-0029
505827107  DSI TRANSPORTS, INC,   PO BOX 101524,   ATLANTA, GA 30392-1524
505827065 +DSTEFANO'S,   601 WEST BROAD STREET,   GIBBSTOWN, NJ 08027-1068
505827108  DU PONT CO DIV OF,   E I DUPONT DE NEMOURS and CO,   PO BOX 93244,   CHICAGO, IL 60673-3244
505827109 +DU PONT COMPANY,   PO BOX 13556,   NEWARK, NJ 07188-0001
505827110 +DU PONT COMPANY,   PO BOX 8500-S3420,   PHILADELPHIA, PA 19178-0001
505827111 +DUBON, OSCAR A,   180 EAST SHEFFIELD AVE,   ENGLEWOOD, NJ 07631-4917
505827112 +DUGGAN and MARCON INC,   3400 HIGH POINT BOULEVARD,   BETHLEHEM, PA 18017-7801
505827113 +DUGGER MOUNTAIN PALLET INC,   1465 BABBLING BROOK ROAD,   PIEDMONT, AL 36272-6089
505827114  DUKE, RANDY,   2120 E BROAD ST,   GIBBSTOWN, NJ 08027
505827115 +DULUTH BRASS MANUFACTURING INC,   2301 COMMONWEALTH AVE,   DULUTH, MN 55808-1629
505827116  DUN and BRADSTREET,   PO BOX 75542,   CHICAGO, IL 60675-5542
```

Case 2:16-md-02687-MCA-MAH   Document 3049   Filed 12/22/16   Page 20 of 55 PageID: 2932
Case 04-19148-RG   Doc 270   Filed 05/22/04   Entered 05/22/04 01:38:05   Desc Imaged
Certificate of Service   Page 19 of 54

```
505827117 +DUNAWAY, OTTIS R,    410 MOBILE STREET,    LINDEN, AL 36748-3032
505827118 +DUNCAN GLASS CO,    PO BOX 228,    MABELVALE, AR 72103-0228
505827119  DUPONT CO DIV OF,    E I DuPONT DE NEMOURS and CO I,    20 BOX 905532,    CHARLOTTE, NC 28290-5552
505827120  DUPRE TRANSPORT, INC,    PO BOX 62600 DEPT 4003,    NEW ORLEANS, LA 70162-2600
505827121  DUPRE TRANSPORT, NC,    PO BOX 62600 DEPT 4003,    NEW ORLEANS, LA 70162-2600
505827122 +DWYER INSTRUMENTS INC,    PO BOX 338,    MICHIGAN CITY, IN 46361-0338
505827123 +DWYER INSTRUMENTS NC,    PO BOX 338,    MICHIGAN CITY, IN 46361-0338
505827124  DX DISTRIBUTORS, NC,    PO BOX 201771,    HOUSTON, TX 77216-1771
505827125  DYNACHEM, INC,    PO BOX 6280 DEPT 43,    INDIANAPOLIS, IN 46206-6280
505827126  DYNAMIC AMERICAN INDUS SUPPLY,    PO BOX 13''77,    PERTH AMBOY, NJ 08862
505827127 +DYNO NOBEL,    PO BOX 717,    CARTHAGE, MO 64836-0717
505826963 +DandE TRUCK AND TRAILER REPAIR,    HIGHWAY 114,    PO BOX 363,    PENNINGTON, AL 36916-0363
505827128 +E A NELSON CO INC,    1011 MITCHELL BLVD,    FLORENCE, AL 35630-6125
505830226 +E J BROOKS COMPANY,    PO BOX 15018,    NEWARK, NJ 07192-5018
505830225 +E W KLEIN,    314 WEST WIEUCA WAY,    ATLANTA, GA 30342
505830229  EA TRUCKING,    20 BOX 2425,    IRWINDALE, CA 9106
505830230 +EAGLE ELECTRIC MACHINERY, NC,    PO BOX 1053,    SULPHUR, LA 70664-1053
505830231 +EAGLE EQUIPMENT,    PO BOX 2129,    2 VILLA DRIVE,    ROME, GA 30165-1942
505830232  EAGLE PICHER MINERALS, INC,    PO BOX 530422,    ATLANTA GA 30353-0422
505830233  EARTHCARE-EAC-LE DIVISION,    PC BOX 1c,    EAGLE, PA 19480
505830692 +EARWICK CHEMICAL,    SUITE 210,    5380 PEACHTREE INDUSTRIAL BLVD,    NORCROSS, GA 30071-1592
505830234 +EAST CAROLINA SUPPLY,    PO BOX 667,    PLYMOUTH, NC 27962-0667
505830235 +EAST PENN MANUFACTURING CO INC,    PO BOX 147,    DEKA ROAD,    LYON STATION, PA 19536-0147
505830236  EAST PENN PUBLISHING-TIMES NEW,    CIRCULATION ACCOUNTING DEPT,    PO BOX 239,
           LEHIGHTON, PA 18235-0239
505830237 +EASTERN AMERICA TRANSPORT,    PO BOX 6416-79,    CINCINNATI, OH 45264-0001
505830241 +EASTERN CONTROLS INC,    PO BOX 8000 DEPT NO 730,    BUFFALO, NY 14267-0002
505830240 +EASTERN CONTROLS NC,    PO BOX 8000, DEPT NO 730,    BUFFALO, NY 14267-0002
505830242 +EASTERN INDUSTRIES INC,    DIVISION OF STABLER COMPANIES,    4401 CAMP MEETING ROAD,    SJITE 200,
           CENTER VALLEY, PA 18034-9467
505830243  EASTERN PROCESS INSTRUMENTS,    400 30STON ST,    LYNN, MA 01950
505830244 +EASTMAN CHEMICAL,    FINANCIAL CORP,    PO BOX 8500-55157,    PHILADELPHIA, PA 19178-0001
505830245  EASTMAN CHEMICAL COMPANY,    PO BOX 641555,    PITTSBURGH, PA 15264-1555
505830246 +EASTMAN CHEMICAL FIN CORP,    PO BOX 8500-55157,    PHILADELPHIA, PA 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
505830248 +EASTMAN CHEMICAL FINANCIAL,    CORPORATION,    Po Box 92005,    CHTCAGC, IL 60675-2005
505830247 +EASTMAN CHEMICAL FINANCIAL,    CORPORATION,    PO BOX 75794,    CHARLOTTE, NC 28275-0794
505830249 +EBERT, PAUL R,    5211 OAKLAND ROAD,    SLATINGTON, PA 18080-4145
505830250 +ECCO CORPORATION,    452 PARKWAY,    Po BOX 210,    BROOMALL, PA 19008-0210
505830252 +ECKMAN, WILLIAM P,    540 SOUTH SEVENTH ST,    LAFAYETTE, IN 47901-1716
505830253 +ECM, INC,    PO BOX 427,    NESHANIC STATION, NJ 08853-0427
505830254 +ECONOMY TRANSPORT OF FLOR,    PO BOX 22866,    TAMPA, FL 33622-2866
505830255 +EDDIE CORBETT,    3393 BAYOU D'INDE ROAD,    WESTLAKE, LA 70669-8102
505830256 +EDDIE CORBETT - PETTY CASH,    c/o GEO SPECIALTY CHEMICALS,    3393 BAYOU D'INDE ROAD,
           WESTTAKE, LA 70669-8102
505830257 +EDGAR ONLINE, INC,    50 WASHINGTON STREET 9TH FLOOR,    NORWALK, CT 06854-2749
505830258 +EDWARD B MORRIS ASSOC INC,    9045 E 59TH STREET,    INDIANAPOLIS, IN 46216-1030
505830259 +EDWARD FRESHMAN,    6004 PARKLAND DRIVE,    CHAGRIN FALLS, OH 44022-4132
505830260 +EDWARD HILL,    DBA CONCORDE USA,    906 PARADISE RD,    ABERDEEN, MD 21001-1624
505830261 +EDWARD KURTH and SONS INC,    220 BLACKWOOD-BARNSBORO ROAD,    SEWELL, NJ 08080-9481
505830262 +EDWARDS, CYPRESS F,    1025 BRISTOL PLACE,    BALTIMORE, MD 21225-2408
505830263 +EDWIN BOHR / ELECTRONICS,    5880 DAYTON BLVD,    CHATTANOOGA, TN 37415-1210
505830264 +EDWIN BOHR PO BOX,    PO BOX 15065,    CHATTANOOGA, TN 37415-0065
505830711 +EETL PROCESS EQUIPVENT, LLC,    34250 MILLS ROAD,    AVON, OH 44011-2471
505830267  EI DUPONT DE NEMOURS and CO IN,    PO BOX 905552,    CHARLOTTE, NC 28290-5552
505830227 +EIC, INC,    PO BOX 461,    WOODSTOCK, GA 30188-0461
505830269 +EII TRANSPORT INC,    4401 CAMP MEETING   ROAD,    SUITE 200,    CENTER VALLEY, PA 18034-9467
505830270 +EINOLF, STEVEN R,    410 ST REGIS DR,    NEWARK, DE 19711-6107
505830271 +EJJ ENTERPRISES,    304 N 31ST STREET,    ALLENTOWN, PA 18104-4805
505830272  EL DORADO CHEMICAL CO,    PO BOX 973242,    DALLAS, TX 75397-3242
505830273 +ELECTRIC MOTOR SHOPOF LELAND,    PO BOX 1885,    WAKE FOREST, NC 27588-1885
505830274 +ELECTRIC POWER BOARD,    536 MARKET ST,    PO BOX 182255,    CHATTANOOGA, TN 37422-7255
505830275  ELECTRIC POWER BOARD,    PO BOX 1-82253,    CHATTANOOGA, TN 37422-7253
505830276  ELECTRICAL EQUIPMENT COMPANY,    PO BOX 37339,    RALEIGH, NC 27627-7339
505830277 +ELECTRON MACHINE CORP,    PO BOX 2349,    15824 CR450W,    UMATILLA, FL 32784-2349
505830278 +ELEMENT ONE INC,    5022-C WRIGHTSVILLE AVE,    WILMINGTON, NC 28403-7044
505830281 +ELKO, DAWN P,    1016 WHEATFIELD CT,    FLEMINGTON, NJ 08822-1873
505830282 +ELLIOT PRINTING SERVICES,    3000 PORTAGE ROAD,    BETHLEHEM, PA 18020-1325
505830283 +ELLIOTT ARCHER,    14947 MERCURY COURT,    CARMEL, IN 46032-5171
505830284 +ELROD, DAVID K,    701 N VAN BUREN,    LITTLE ROCK, AP 72205-3659
505830285 +ELROD, EDWARD W,    920 COBB MOUNTAIN ROAD,    CEDARTOWN, GA 30125-5992
505830286 +ELROD, JANICE M,    701 N VAN BUREN,    LITTLE ROCK, AR 72205-3659
505830287 +ELTON M HARVEY TRUCKING, INC,    PO BOX 625,    CRANBURY, NJ 08512-0625
505830288  ELTON M HARVEY TRUCKING, INC,    PO BOX 88264, DEPT  L,    CHICAGO, IL 60680-1264
505830289 +ELWOOD 3 ANTHONY,    1122 W 14TH ST-EET,    ALLENTOWN, PA 18102-1108
505830290  EMCD,    PO BOX 1000,    DEPARTMENT 213,    MEMPHIS, TN 38148-0213
505830291 +EMED COMPANY, INC,    PO BOX 369,    BUFFALO, NY 14240-0369
505830292  EMERY FORWARDING,    BOX 371232,    PITTSBURGH, PA 15250-7232
505830293 +EMERY OCEAN SERVICES,    PO BOX 1994,    SCRANTON, PA 18501-1994
505830296  EMPIRICA,    PO BOX 16112,    CLEARWATER, FL 33766-6112
505830297 +EMPLCYEE DATA FORMS OF MO LLC,    729 WEST SEXTON ROAD,    COLUMBIA, MO 65203-2403
505830298 +EMPLOYMENT SECURITY COMMISSON,    NORTH CAROLINA,    PO BOX 26504,    RALEIGH, NC 2-7611-6504
505830299 +ENERGY AMERICA,    Po Box 740556,    ATLANTA, GA 30374-0556
505830300 +ENERGY EQUIPMENT and CONTROL I,    495 BUSINESS PARK LANE,    ALLENTOWN, PA 18109-9120
505830301 +ENGEL, MARK J,    1114 GREENBRIAR LANE,    LAURYS STATION, PA 18059-1118
```

Case 2:16-md-02687-MCA-MAH Document 3049 Filed 12/22/16 Page 21 of 55 PageID: 2933
Case 04-19148-RG Doc 270 Filed 05/22/04 Entered 05/22/04 01:38:05 Desc Imaged
Certificate of Service Page 20 of 54

```
505830302 +ENGINEERED PIPING PRODUCTS,   PO BOX 517,   PASADENA, MD 21123-0517
505830303 +ENGINEERED SEALING SOLUTION,   1423 BEGLIS PARKWAY,   SULPHUR, LA 70663-5603
505830304  ENGINEERED SOFTWARE PRODUCTS,   PO BOX 2086,   LAWRENCEVILLE, GA 30046-2086
505830305  ENTERGY,   PO BOX 61009,   NEW ORLEANS, LA 70161-1009
505830306  ENTERGY,   PO BOX 61830,   NEW ORLEANS, LA 70161-1830
505830307  ENTERGY,   PO BOX 64001,   NEW ORLEANS, LA 70164-4001
505830308 +ENTERPRISE LEASING COMPANY,   SOUTHEAST,   1051 N FRASER ST,   SUITE 4,   GEORGETOWN, SC 29440-2848
505830309 +ENTERPRISE RENT-A-CAR,   ATTNACCTS RECEIVABLE,   300 ARBOR LAKE DR SUITE 1300,
           COLUMBIA, SC 29223-4582
505830310  ENTERPRISE TRANSPORTATION CO,   PO BOX 20003S,   HOUSTON, TX 77216-0035
505830312 +ENVIONMENTAL RESCOURCES ',INGM,   PO BOX 13327,   PHILADELPIA, PA 19101-3327
505830316 +ENVIRCTROL, IN--,   PO BOX 61,   i,ICKLEY, PA 15143-0061
505830311 +ENVIRONMENTAL EXPLORATION, IN,   620 RED OAK ROAD,   STOCK3RIDGE, GA 30281-4368
505830313 +ENVIRONMENTAL RESOURCE ASSOC,   6000 WEST 54TH AVENUE,   ARVADA, CO 80002-4021
505830314 +ENVIRONMENTAL WASTE MINIMIZATI,   '719 ROBLE ROAD SUITE 103,   ALLENTOWN, PA 18109-9564
505830315 +ENVIROSAFE CONSULTING and,   INVESTIGATIONS INC,   17 SE COURT SQUARE, SUITE 204,
           GRAHAM, NC 27253-2859
505830317 +EPB TELECOMMUNICA-IONS,   PO 3OX 182250,   CHATTANOOGA, TN 37422-7250
505830318  EPSCO INTERNATIONAL,   PO BOX 4346,   DEPARTMENT 201,   HOUSTON, TX 77210-4346
505830319 +EQUIPMENT XCHANGE, LLC,   9105 BURROUGH DOVER LANE,   PENNSAUKEN, NJ 08110-1001
505830320 +EQUISTAR CHEMICALS, LP,   2718 COLLECTIONS CENTER DR,   CHICAGO,, IL 60693-0027
505830321  ERGON,   PO BOX 1569,   JACKSON, MS 39215-1569
505830324  ERNST FLOW INDUSTRIES,   PO BOX 925,   FARMINGDALE, NJ 07727-0925
505830325 +ERNST, DELBERT L,   1670 PARISH LINE ROAD,   DERIDDER, LA 70634-4478
505830326 +ERNST, MIRTNDA M,   1670 PARISH LINE RD,   DERIDDER, LA 70634-4478
505830327 +ESPOSITO, PAT--ICIA L,   457, E BROAD S-,   GIBBSTOWN, NJ 08027-1515
505830328 +ESTES EXPRESS,   PO BOX 25612,   RICHMOND, VA 23260-5612
505830329  ESTES EXPRESS LINES,   PO BOX 25612,   RICHMOND, VA 23260-5612
505830330 +ESTES EXPRESS LINES,   11000 REAMES ROAD,   CHARLOTTE, NC 28269-7673
505830332 +ET-- OF GEORGIA,   316 GRADY ROAD,   ROCKMART, GA 30153-3910
505830331 +ETA EXPERT TECHNOLOGY ASSOC,   4060 BUTLER PIKE,   SUITE --oo,   PLYMOE MEETING, PA 19462-1544
505830333 +ETHOX CHEMICALS INC,   PO BOX 5094,   STATION B,   GREENVILLE, SC 29606-5094
505830268 +ETI TRANSPORT INC,   4401 CAMP MEETING   ROAD,   SUITE 200,   CENTER VALLEY, PA 18034-9467
505830334 +EUGENE ROBERTS,   479 SAND QUARRY ROAD,   PALMERTON, PA 18071-5753
505830335 +EUROFINS,   PO BOX 2121,   MEMPHIS, TN 38159-0001
505830336 +EVERETT, CHRISTOPHER P,   7389 E HILLCREST LANE,   SL--TINTON, PA 18080-2137
505830337 +EVERETT, CLIFTON R,   901 ROOSEVELT AVE,   PLYMOUTH, NC 27962-2219
505830342 +EX-OFFICIO TAX COLLECTOR,   3S1 S FRANKLIN,   BASTROP, LA 71220-4540
505830338 +EXAM, INC,   1345 APPLING STREET,   CHATTANOOGA, TN 37406-3710
505830339  EXCLUSIVE TRANSPORT FOR INDUST,   PO BOX 20022,   LEHIGH VALLEY, PA 18002-0022
505830340 +EXECUTIVE BUSINESS PRODUCT,   PO BOX 10336,   DES MOINES, IA 50306-0336
505830341  EXECUTIVE BUSINESS PRODUCTS,   /08 M 29TH STREE'',   MONROE, LA 71201
505830343  EXPANETS,   PO BOX 173868,   DENVER, CO 80217-3868
505830344  EXPANETS FINANCIAL SERVICES,   22296 NETWORK PL,   CHICAGO, IL 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
505830345 +EXPANETS INC,   DEPT 4 1261,   DENVER, CO 80271-0001
505830347 +EXPANETS INC,   PO BOX 173868,   DENVER, CO 80217-3868
505830346 +EXPANETS TNC,   DEPT 1261,   DENVER, CO 80271-0001
505830348  EXPANSION SEAL,   334 GODSHALL DRIVE,   HARLEYSVILLE, PA 19438-2008
505830349 +EXPERT TECHNOLOGY ASSOC LLC,   610 WEST GERMANTOWN PIKE,   SUITE 150,
           PLYMOUTH MEETING, PA 19462-1050
505830350 +EXXON,   PO BOX 9-110,   MACON, GA 31208-9110
505830351  EXXON CHEMICAL AMERICAS,   DEPT AT4O161,   ATLANTA, GA 31192-0161
505594483 +Electric Power Board of Chattanooga,   PO Box 182255,   Chattanooga, Tennessee 37422-7255
505830352 +F J ANGELO, INC,   184 COUNTRY CLUB DRIVE,   LUMBERTON, NJ 08048-9561
505830353 +F S WELSFORD CO,   PO BOX 576,   EXTON, PA 19341-0576
505830355  FABCO INDJSTRIES, INC,   20 BOX 13,   BASTROP, TX 71221-0013
505830356 +FABER MECHANICAL PRODUCTS, IN,   FABER ASSOC INC,   1111 PAULTSON AVE,   CLIFTON, NJ 07011-3627
505830357 +FABRICATED FILTERS,   PO BOX 23072,   HARAHAN, LA 70183-0072
505830358 +FAGAN, PHILLIP H,   PO BOX 423,   PIEDMONT, AL 36272-0423
505830359 +FAIRBANKS SCALES,   PO BOX 802796,   KANSAS CITY, MO 64180-0001
505830360  FAMILY SUPPORT REGISTRY,   PO BOX 105730,   ATLANTA, GA 30348-5730
505830361 +FARBER, CAROL A,   4224 IROQUOIS STREET,   SCHNECKSVILLE, PA 18078-2623
505830362 +FARM SUPPLY CENTER,   A DTVTSIONOF FSC SERVICE CORP,   PO BOX 253,   MER ROUGE, LA 71261-0253
505830363 +FARMLAND TRANSPORTATION INC,   PO BOX 27-364,   KANSAS CITY, MO 64180-0001
505830364 +FASTEUAL COMPANY,   PO BOX 978,   WINONA, MN 55987-0978
505830366 +FEATHER'S NEST,   427 OAKMONT COURT,   HARLEYSVILLE, PA 19438-3074
505830367  FED EX,   PO BOX 94515,   PALATINE, IL 60094-4515
505830368 +FEDERAL COMPANIES,   PO BOX 1329,   PEORIA, IL 61654-1329
505830373  FEDERAL EXPRESS,   125-135 AVENUE LOUTS ROCHE,   GENNEVILLIERS, 92238
505830377  FEDERAL EXPRESS,   20 BOX 94515,   PALATINE, IL 60094-4515
505830370  FEDERAL EXPRESS,   PO BOX 94515,   PALATINE, IL 60094-4515
505830371  FEDERAL EXPRESS,   PO BOX 371461,   PITTSBURGH, PA 15250-7461
505830376  FEDERAL EXPRESS,   PO BOX 3'71461,   PITTSBURGH, PA 15250--7461
505830369  FEDERAL EXPRESS,   PO BOX 3711461,   PITTSBURGH, PA 5250--7461
505830378 +FEDERAL EXPRESS CORP,   DEPT A,   PO BOX 1140,   MEMPHIS, TN 38101-1140
505830379  FEDERAL EXPRESS CORP,   PO BOX 1140,   MEMPHIS, TN 38101-1140
505830380  FEDERAL EXPRESS EAST,   PO BOX 406708,   ATLANTA, GA 30384-6708
505830383 +FEDERAL EXPRESS FREIGHT EAST,   4103 COLLECTION CEN'--'ER DRIVE,   CHICAGO, IL 60693-0041
505830382 +FEDERAL EXPRESS FREIGHT EAST,   4103 COLLECTION CENTER DRIVE,   CHICAGO, IL 60693-0041
505830384 +FEDERAL INSURANCE CO D/B/A,   CHUBB and SON,   233 S WACKER DRIVE,   CHICAGO, IL 60606-6326
505830385 +FEDERATION OF SOCIETIES,   FOR COATINGS TECHNOLOGY,   42 NORRISTOWN ROAD,   BLUE BELL, PA 19422-2802
505830386 +FEDERATION SOC COATINGS TECH,   492 NORRISTOWN ROAD,   BLUE BELL, PA 19422-2355
505830388 +FEDEX,   PO BOX 360353,   PITTSBURGH, PA 1-5250-6353
505830387  FEDEX,   Fl- BOX 3-7146-1,   P-TTSBURSH, PA 1-52150--'461
```

Case 2:16-md-02687-MCA-MAH   Document 30049   Filed 12/02/16   Page 22 of 55 PageID: 29334
Case 04-19148-RG   Doc 270   Filed 05/22/04   Entered 05/28/04 01:38:05   Desc Images
Certificate of Service    Page 21 of 54

```
505830389  FEDEX,   PO BOX 1140,  MEMPHIS, TN 38101-1140
505830391 +FELICIAN FLOWERS,   739 E BROAD STREET,  GIBBSTOWN, NJ 08027-1141
505830394 +FERGUSON ENTERPRISES INC,   FEI #28,   PO BOX 100286,  ATLANTA, GA 30384-0286
505830395  FERGUSON, H STEVEN,   Sl MAINLINE ROAD,  ROCKMART, GA 30153
505830396 +FERNANDEZ, FRANCISCO,   102 ELM STREET,  NEWARK, NJ 07105-1356
505830397  FERRELL GAS,   1413 Hvc/olY 80 E,  DEMOPOLIS, AL 36732
505830398  FERRELLGAS,   PO BOX 1-/3808,  DENVER, CO 8021-7-3808
505830399 +FIGUEROA, DAVID A,   96 GARFIELD PLACE,  TOTOWA, NJ 07512-2574
505830400 +FIKE CORPORATION,   12230 COLLECTIONS CENTER DRIVE,  CHICAGO, IT  60693-0122
505830401  FILLAUER INC,   PO BOX 415000,  NASHVILLE, TN 3-241-5000
505830402 +FILTER ELEMENTS, INC,   1300 DUXBURY --DUR--,  ARL--NTON, TX 76015-1447
505830403 +FILTRATION, INC,   2919 ADY ROAD,  FOREST EILL, MD 21050-1801
505830404  FINANCIAL SERVICES DIVISION,   PO BOX 4311,  BATON ROUGE, LA 70821-4311
505830405  FINI ENTERPRISES, INC,   PO BOX 360167,  PITTSBURGH, PA 15251-6167
505830409 +FIRE FIGHTER PRODUCTS, NC,   PO BOX 1014,  WILLIAMSTON, NC 27892-1014
505830410 +FIRE SYSTEM INC,   4700 HIGHLAND PARKWAY,  SMYRNA, GA 30082-7221
505830411  FIREMASTER DIV OF,   MASTER PROTECTION CORP,   DEPT 1019,   PO BOX 121019,  DALLAS, TX 75312-1019
505830412 +FIRST INSJRANCE FUNDING CORP,   8075 NNOVATTON WAY,  CHICAGO, IL 60682-0001
505830413 +FIRST UNION NATIONAL BAN-1K,   1525 WEST WT HARRIS BLVD,  CHARLOTTE, NC 28288-0001
505830414  FIRST UTILITY DIST,   70'75 HIGHWAY 5,  COUNCE, TN 38326
505830415  FISHER CONTROLS INTL INC,   DEPT 905376,  CHARLOTTE, NC 28290-5376
505830417 +FISHER SCIENTIFIC,   DEPT CH,'119,  PALATINE, IL 60055-0001
505830416 +FISHER SCIENTIFIC,   DEPT 008012,   PO BOX 405,  PITTSBURGH, PA 15230-0405
505830419  FISHER SCIENTIFTl COMPANY,   DEPT 08130B,   PO BOX 360153,  PITTSBURGH, PA 15250-6153
505830418  FISHER SCIENTIFTC,   DEPT 600459,   PO BOX 360153,  PITTSBURGH PA 15250-6153
505830420  FISHER-POSEMOUNT,   SERVICE AND SUPPORT,   PO BOX 73869,  CHICAGO, IL 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
505830421 +FITZSIMMONS and ASSOCIATES,   1860 ARTHUR DRIVE,  WEST CHICAGO, IL 60185-1602
505830422 +FLAG SERVICE and MAINTENANCE I,   PO BOX 217,  THOROFARE, NJ 08086-0217
505830423  FLANNIGAN ELECTRIC CO, INC,   PO BOX 8657,  JACKSON, MS 39284-8657
505830424 +FLEET TIRE SERVICE,   OF NORTH LITTLE ROCK,   506 N LOCUS-- ST,  NORTH LITTLE ROCK, AR 72114-4857
505830425 +FLEET TRANSPORT,   PO BOX 8500-9105,  PHILADELPHIA, PA 19178-0001
505830426  FLEX KLEEN DIVISION,   MET-PRO CORPORATION,   PO BOX 7777-W3525,  PHILADELPHIA, PA 191-75
505830427 +FLEXPRINT GRAPHICS,   1017 EAST PATAPSCO AVE,  BALTIMORE, MD 21225-2228
505830428 +FLOREY, WILLIAM T,   509 PINE STREET,  CEDARTOWN, GA 30125-2131
505830429 +FLORIDA ROCK and TANK LINES IN,   PO BOX 620000,   STOP B376,  ORLANDO, 7L 32891-0001
505830430 +FLOWER TREE OF MOREHOUSE,   1011 NORTH WASHINGTON ST,  BASTROP, LA 71220-3009
505830431  FLOWERS JR, HAROLD,   -/343 WOOTEN DRTVE,  COLLINSTON, LA 71229
505830432 +FLOWSERVE CORP,   7342 COLLECTION CENTER DR,  CHICAGO, IL 60693-0073
505830433 +FLOWSERVE CORPORATION,   4179 COLLECTIONS CENTER DRIVE,  CHICAGO, IL 60693-0041
505830436 +FLOYD COLLEGE,   CONTINUING EDUCATION,   PO BOX 1864,  ROME, GA 30162-1864
505830437 +FLUID ENERGY PROCESSINGand EQU,   POST OFFICE BOX 828722,  PHILADELPHIA, PA 19182-0001
505830438 +FMC TECHNOLOGIES,   PO BOX 96138,  CHICAGO, IL 60693-6138
505830439  FOLCOMER EQIPMENT CORP,   20 BOX 340, ROUTE 40,  ABERDEEN, MD 21001
505830440 +FONDRIEST ENVIRONMENTAL,   PO BOX 151,  ALPHA, OH 45301-0151
505830442  FORD CREDIT,   BOX 220564,  PITTSBURGH, PA 15257-2564
505830441  FORD CREDIT,   BOX 105697,  ATLANTA, GA 30348-5697
505830443  FORD MOTOR CREDIT COMPANY,   PO BOX 220555 CR,  PITTSBURGH, PA 15257-2555
505830444 +FORMS CONTROL SYSTEMS,   44 S JEFFERSON ST,  ALLEN--OWN, PA 18102-4747
505830445 +FORRISTER, DENNIS,   PO BOX 1278,  CEDARTOWN, GA 30125-1278
505830446  FORTUNE FINANCIAL SERVICES,   PO BOX 6000-1,  TAMPA, FL 33660-0001
505830447 +FOUR SEASON'S FLORIST,   CHRISTINE WINFREE,   1104 NORTH REYNOLDS ROAD,  BRYANT, AR 72022-3038
505830448 +FOX INDUSTRIES, INC,   22 COMMERCE ROAD,  FAIRFIELD, NJ 07004-1639
505830449 +FOX VALVE DEVELOPMENT  CORP,   HAMILTON BUSINESS PARK,   UNIT 6A,   FRANKLIN RD,
           DOVER, NU  07869-1516
505830450  FRANCHISE TAX BOARD,   PO BOX 942857,  SACRAMENTO, CA 94257-0531
505830451 +FRANCISCO FERNANDEZ,   102 ELM STREET,  NEWARK, NJ 07105-1356
505830452 +FRANK B ROSS COMPANY INC,   POST 0FFICE BOX 4085,   22 HALLADAY STREET,  JERSEY CITY, NJ 07304-3210
505830453 +FRANK MURPHY JR,   1038 SPRINGHOUSE DRIVE,  AMBLER, PA 19002-1169
505830454  FRANKLIN COVEY CO,   PO BOX 31456,  SALT LAKE CITY, UT 84131-0456
505830455  FRANKLIN ELECTRIC COMPANY,   PO BOX 827542,  PHILADELPHIA, PA 19182L7542
505830456 +FRANTZ WARD LLP,   55 PUBLIC SQUARE BUILDING,   19TH FLOOR,  CLEVELAND, CH 44113-1999
505830457  FRASER ADVANCED INFORM SYSTEMS,   PO BOX '7,  READING, PA -9E03-0007
505830458 +FRED H WILLIAMS,   PO BOX 1047,  HIRAM, GA 30141-1047
505830459 +FRED HILL and SON CO,   2101 HORNIG ROAD,   PO BOX 52498,  PHILADELPHIA, PA 19115-7498
505830460 +FREDDIE EDWARDS,   EDWARDS PAINTING,   PO BOX 805,  SYLACAUGA, AL 35150-0805
505830461  FREEHOLD CARTAGE INC,   PO BOX 5010,  FREEHOLD, NJ 07728-5010
505830462 +FREELAND, WILLIAM T,   10469 HARPER,  BASTROP, LA 71220-6942
505830463 +FREEMAN FURNITURE WORLD, INC,   1577 US HWY 64 EAST,  PLYMOUTH, NC 27962-9664
505830464 +FREIGHT TRANSPORT SERVICE INC,   PO BOX 22,  SCOTTSBURG, IN 47170-0022
505830465 +FRESHMAN, EDWARD M,   6004 PARKLAND DRIVE,  CHAGRIN FALLS, OH 44022-4132
505830466 +FREUND CONTAINER, INC,   11535 S CENTRAL AVENUE,  ALSIP, IL 60803-3418
505830467 +FRIESON, GEORGE,   476 MICHAEL BLVD,  CEDARTOWN, GA 30125-7146
505830468 +FRISCHKORN,   PO BOX 6868,  RICHMOND, VA 23230-0868
505830469 +FRITZINGER, KURT A,   176 SUSQUEHANNA TRAIL,  ALLENTOWN, PA 18104-8583
505830470 +FROSTY REFRIGERATION,   1030 LESLIE AVENUE,  BALTIMORE, MD 21228-2976
505830471 +FST, INC,   PO BOX 80-1,  AMERICUS, GA 31709-0801
505830472 +FUESS, GARY 3,   315 BAKER ROAD,  AMBLER, PA 19002-2214
505830474 +FULLER PAPER CO,   3700 WM PENN HIGHWAY,   PO BOX 308,  EASTON, PA 18044-0308
505830473 +FULLER and SON HARDWARE,   PO BOX 190868,  LITTLE ROCK, AR 72219-0868
505830475 +FUNARI'S THRIFTWAY,   401 HARMONY ROAD,  MICKLETON, NJ 08027-1723
505830476 +FUNK WATER QUALT-Y-EAGLEVI,lE,   PO BOX 389,  EAGLEVILLE, PA 19408-0389
505830477 +FURNITURE CORNER,   2520 HIGHMARKET ST,  GEORGETOWN, SC 29440-2910
505830365 +Fe3 INCORPORATED,   PO BOX 808,  CELINA, TX 75009-0808
505830390  FedExCustom Critical,   PO BOX 371627,  PITTSBURGH, PA 15251-7627
```

Case 2:16-md-02687-MCA-MAH Document 2049 Filed 12/23/20 Page 23 of 55 PageID: 2935
Case 04-19148-RG Doc 270 Filed 05/22/04 Entered 05/25/04 01:38:05 Desc Main

Certificate of Service    Page 22 of 54

```
505954310  Ford Motor Credit Company,    PO Box 537901, Livonia, MI 48153-7901
505830479 +G COTTER ENTERPRISES,   48 BROWN AVENUE,   SPRINGFIELD, NJ 07081-2902
505830480 +G E CAPITAL RAILCAR SVCS,   PO BOX 93857,   CHICAGO, IL 60673-3857
505830482 +G S G ASSOCIATES,   PO BOX 720557,   ATLANTA, GA 30358-2557
505830478 +G and S FASTENING SYSTEMS INC,   212 QUARRY STREET,   WHITEHALL, PA 18052-5913
505830498 +G'- SERVICES/NEXTEL,   14 EXECUTIVE PARK DRIVE,   SUITE 105,   ATLANTA, GA 30329-2200
505830555 +G-LBOY FORD-MERCURY INC,   2805 MACARTHUR ROAD,   WHITEHALL, PA IBC 18052-3634
505830589 +G00--MAN CONTAINERS LLC,   100 CENTRAL AVENUE,   BUILDING 85,   SOUTH KEARNY, NJ 07032-4640
505830485  GA DEPARTMENT OF LABOR,   SAFETY ENGINEERING DIVISION,   1700 CENTURY CIRCLE NE,
            ATLANTA, GA 30345-3020
505830487 +GA DEPT  OF NATURAL RESOURCES,   AIR QUALITY FEES,   PO BOX 101713,   ATLANTA, GA 30392-1713
505830486  GA DEPT OF NARAL RESOURCES,   EPD TITLE 111,   HAZARDOUS SUBSTANCE FEES,   20 BOX 101231,
            ATLANTA GA 30392
505830490 +GAIX RAIL,   A DIVISION OF GATX FINANCIAL,   CORP,   1236 PAYSPHERE CIRCLE,   CHICAGO, IL 60674-0012
505830488 +GALEN MEDICAL GROUP,   PO BOX 1030,   CHATTANOOGA, TN 37401-1030
505830489 +GARNER, SUSAN D,   11208 MORNINGSTDE,   MABLEVALE, AR 72103-3036
505830492 +GATX RAIL,   500 W MONROE,   CHICAGO, IL 60661-3676
505830491 +GATX RAIL,   A DIVISION OF GATX FINANCIAL,   CORP,   1236 PAYSPHERE CIRCLE,   CHICAGO, IL 60674-0012
505830494 +GATX RAIL CORPORATION,   PO BOX 93819,   CHICAGO, IL 60673-3819
505830495 +GATX RAIL DIV OF,   GATX FINANCIAL CORP,   1236 PAYSPHERE CIRCLE,   CHICAGO, IL 60674-0012
505830497 +GC LABELS INC,   PO BOX 196,   STILWELL, KS 66085-0196
505830499  GCC DRUM,   77-52119,   CHICAGO, IL 606V8-2119
505830500  GCC DRUM,   DEPT 7752119,   CHICAGO, IL 60678-2119
505830503  GE CAPITAL,   PO BOX 642I1-1,   PITTSBURGH, PA 15264-2111
505830504 +GE CAPITAL FLEET SERVICES,   APEX FLEET,   RECEIPT AND DISPATCH 8TH FLOOR,
            350 N ORLEANS ST, SUITE 1230,   CHICAGO, IL 60654-2127
505830505  GE CAPITAL FLEET SERVICES DIV,   GELCO CORP,   PO BOX 100363,   ATLANTA, GA 30384-0363
505830508 +GE SILICONES,   GES WATERFORD PLANT,   260 HUDSON RIVER ROAD,   WATERFORD, NY 12188-1921
505830509 +GE SUPPLY,   PO BOX 100275,   ATLANTA, GA 30384-0275
505830510  GELCO INFORMATION NETWORK,   PO BOX 1109,   SIOUX FALLS, SD 57101-1109
505830511  GELCO iNFORMAfiON NETWORK INC,   PO BOX 1109,   SIOUX FALLS, SD 57101-1109
505830512  GENERAL CHEMICAL CORP,   PO BOX 360464M,   PITTSBURGH, PA -5251
505830513 +GENERAL MAINTENANCE, INC,   PO BOX 578,   PLYMOUTH, NC 27962-0578
505830514 +GENERAL STEEL,   PO BOX 30668,   CHARLOTTE, NC 28230-0668
505830517 +GENERAL STEEL DRUM CORP,   PO BOX 65116-/,   CHARLOTTE, NC 28265-0116
505830518 +GENIE BUILDING MAINTENANCE INC,   PO BOX 129,   GLENDORA, NJ 08029-0129
505830519 +GEO CHEMICALS, LTD,   3201 ENTERPRISE PARKWAY, SUITE,   CLEVELAND, OH 44122-7330
505830520  GEO GALLIUM SA,   17 RUE MARBEUF,   PARIS, FR 75008
505830523 +GEO SPECIALTY CHEMICALS LIMITE,   3201 ENTERPRISE PARKWAY, SUITE,   CLEVELAND, OH 44122-7330
505830524 +GEOMETRICS, INC,   3830 WESLEY ST,   SUITE 803,   MYRTLE BEACH, SC 29579-7300
505830525 +GEORGE LUSKUS, ESQUIRE, PC,   '745 YORKWAY PLACE,   JENKINTOWN, PA 19046-2711
505830526 +GEORGE W RAPP JR,   97 WARRIOR RD,   LOUISVILLE, KY 40207-1518
505830527 +GEORGE W RAPP, JR,   10 WRIGHT STREET, SUITE 210,   WESTPORT, CT 06880-3115
505830528 +GEORGETOWN CITY OF,   PO DRAWER 939,   GEORGETOWN, SC 29442-0939
505830529  GEORGETOWN COUNTY TREASURER,   LORETTA D WASHINGTON,   PO BOX 1422,   COLUMBIA, SC 29202-1422
505830532 +GEORGETOWN ELECTRIC MOTOR REPR,   1526 HAWKINS STREET,   GEORGETOWN, SC 29440-3425
505830533 +GEORGETOWN MILL SUPPLIES IN,   PO BOX 1867,   GEORGETOWN, SC 29442-1867
505830534 +GEORGETOWN OPTICAL AND VISION,   1175 H FRASER STREET,   GEORGETOWN, SC 29440-2851
505830535 +GEORGETOWN SMALL ENGINES,   PO BOX 2883,   GEORGETOWN, SC 29442-2883
505830537 +GEORGIA CHEMICAL EQUIPMENT CO,   PO BOX 213,   NORCROSS, GA 30091-0213
505830538  GEORGIA DEPARTMENT OF REVENUE,   PO BOX 105296,   ATLANTA, GA 30348-5296
505830539  GEORGIA DEPARTMENT OF REVENUE,   PO BOX 740317,   ATLANTA, GA 30374-0317
505830540 +GEORGIA DEPT NATURAL RESOURCES,   MOUNTAN DISTRICT OFFICE,   -6 CENTER ROAD,
            CARTERSVILLE, GA 30121-2956
505830541 +GEORGIA DEPT OF NATURAL RES,   HAZARDOUS WASTE FEES,   PO BOX 101190,   ATLANTA, -GA  30392-1190
505830542 +GEORGIA GULF CHEMICALS and VIN,   PO BOX 75250,   CHARLOTTE, NC 28275-0250
505830543 +GEORGIA PACIFIC,   801 MINAKER DRIVE,   ANTIOCH, CA 94509
505830546 +GEORGIA PACIFIC CORP,   PO BOX 105605,   ATLANTA, GA 30348-5605
505830547 +GEORGIA PACIFIC RESIN CORP,   PO BOX 102319,   68 ANNEX,   ATLANTA, GA 30368-0001
505830549 +GEORGIA POWER,   96 ANNEX,   ATLANTA GA 30396-0001
505830548 +GEORGIA POWER,   68 ANNEX,   PO BOX 102473,   ATLANTA, GA 30368-2473
505830550 +GEORGIA STEEL,   PO BOX 93786,   ATLANTA GA 30377-0786
505830551 +GEORGIA-PACIFIC RESINS INC,   ATTN BUTCH DODD,   55 PARK PLACE 16TH FLOOR,   ATLANTA, GA 30303-2529
505830552 +GEORGIA-PACIFIC RESINS INC,   PO BOX 21120 NETWORK PLACE,   CHICAGO, IL 60621-0120
505830553 +GERLACH INDUSTRIAL SALES INC,   534 KUTCHER ROAD,   SOUTHAMPTON, PA 18966-4121
505830554 +GIANGIACOMO, GRACE M,   2'71 EDISON DR,   EASTLAKE,,   OH 44095-1915
505830556 +GILES and RANSOME INC,   PO BOX 828735,   PHILADELPHIA, PA 19182-0001
505830557 +GILLESPIE, GEORGINA D,   141 STEWART AVE,   KEARNY, NJ 07032-3043
505830558  GILSON COMPANY INC,   PO BOX 710199,   CINCINNATI, OH 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
505831939 +GLASS COMPANY INC,   624 ROUTE 202,   TOWACO, NJ 07082-1246
505830565 +GLASS, THOMAS R,   7314 LOCHHAVEN STREET,   ALLENTOWN, PA 18106-9129
505830567 +GLASTEEL PARTS AND SERVICES,   PO BOX 713047,   COLUMBUS, OH 43271-3047
505830566  GLASTEET PARTS AND SERVICE,   PO BOX 71304V,   COI-UMBUS, OH 43271-3047
505830568 +GLEN H HOOPER,   46 CRAYTON ST,   ROCKMART, GA 30153-2806
505830569 +GLEN MCINTYRE,   1610 PARKWAY,   CROSSETT, AR 71635-3724
505830570 +GLEN MCINTYRE PE--TYCASH,   1502 N WASHINGTON,   BASTROP, --A - 71220-2419
505830572 +GLENS MOTOR PARTS,   1222 N WASHINGTON,   BASTROP, LA 71220-3014
505830573 +GLENWOOD PROFESSIONAL SERVICE,   WILLIAM S HOUSTON, PROPRIETOR,   643 HAYWOOD VALLEY,
            ARMUCHEE, GA 30105-2113
505830574 +GLOBAL EQUIPMENT COMPANY,   PO BOX 5200,   SUWANEE', GA 30024-9501
505830576 +GLOBAL SPECIALITIES GROUP,   18800 SUSANA ROAD,   RANCHO DOMINQUEZ, CA 90221-5706
505830577 +GLOBAL STONE TENN LUTTRELL,   PO BOX 711423,   CINCINNATI, OH 45271-0001
505830578 +GLOVER'S TRUCK PARTS and EQUIP,   PO BOX 16084 GMP,   N LITTLE ROCK, AR 72231-6084
505830579 +GLOVES, INC,   PO BOX 483,   AUSTELL, GA 30168-1005
```

Case 2:16-md-02887-MCA-MAH Document 3049 Filed 12/23/16 Page 24 of 55 PageID: 2936
Case 04-19148-RG Doc 270 Filed 05/22/04 Entered 05/22/04 01:38:05 Desc Imaged
Certificate of Service Page 23 of 54

```
District/off: 0312-2          User: agallman          Page 19 of 50          Date Rcvd: May 20, 2004
Case: 04-19148               Form ID: b9f             Total Served: 3651

505830580  GMAC,  PAYMENT PROCESSING CENTER,  PO BOX 51014,  CAROL STREAM, IL 60125-1014
505830581  GMAC,  PO BOX 660314,  DALLAS, TX 75266-0314
505830582 +GMAC PAYMENT PROCESSING CENTER,  PO BOX 630071,  DAL TAS, TX 75263-0071
505830583 +GMAC PAYMENT PROCESSING CENTER,  PO BOX 5180,  CAROL STREAM, IL 60197-5180
505830584 +GMF GOUDA AME-,,ICA INC,  PO BOX 12023,  KANSAS CITY, MO 64152-0023
505830585 +GODWIN PUMPS OF AMERICA INC,  FLOODGATE ROAD,  PO BOX 191,  BRIDGEPORT, NJ 08014-0191
505830586 +GOFF FREIGHT BROKERS,  1801 E ROOSEVELT RD,  LITTLE ROCK, AP 72206-2545
505830587 +GOLDLINE INTERNATIONAL INC,  PO BOX 266062,  HOUSTON, TX 77207-6062
505830588  GOLLIE, DEAN D,  3610 MAGNOLIA D-,,'IVE,  NO-THAMP-ON, PA 18067
505830590  GPM INC,  PO BOX 26850,  MACON,, GA 31221-6850
505830591  GPM PROCESS CONTROLS,  PO BOX 1120,  SUWANEE, GA 30024-0966
505830594 +GRAHAM CORPORATION,  PO BOX 40000 DEPT 110,  HARTFORD, CT 06151-0001
505830596  GRAINGER,  DEPT 418-859826133,  PALATINE, IL 60038-0001
505830595  GRAINGER,  DEPT 032 - 816918049,  PALATINE, IL 60038-0001
505830597  GRAINGER,  PO BOX 419267,  DEPT 508-83063066,,  KANSAS CITY, MO 64141-6267
505830598  GRAND RENTAL STATION,  2802 EIGHMARKET S- -,  GEORGETOWN, SC 292I40
505830599 +GRANDLE, DENNIS S,  13810 MARINA DRIVE,  LITTLE ROCK, AR 72212-1525
505830600  GRANITE MOUNTAIN QUARRIES,  PO BOX 7008,  PINE BLUFF, AR 71611-7008
505830601  GRAPHIC CONTROLS,  PO BOX 360417,  PITTSBURGH, PA 15250-6417
505830607 +GRAY3AR ELECTRIC COMPANY, INC,  PO BOX 403052,  ATLANTA, GA 30384-3052
505830604  GRAYBAR,  PO BOX 376 MAIN PO,  ST LOUIS, MO 63166-0376
505830606  GRAYBAR ELECTRIC CO INC,  PO BOX 403052,  ATLANTA, GA 30384-3052
505830605  GRAYBAR ELECTRIC CO INC,  12440 COLLECTIONS CTR DR,  CHICAGO, T L 60693
505830608 +GRAZIELLA TEODORESCU,  PO BOX 190467,  LITTLE ROCK, AR 72219-0467
505830609 +GREAT CHESAPEAKE BAY SWIM/,  MARCH OF DIMES,  7 WESTWOOD DR,  MANTAU, NJ 08051-2103
505830610 +GREATAMERICA LEASING CORP,  DEPT 8742,  135S LASALLE ST,  CHICAGO, IL 60674-8742
505830611 +GREATER BEAUREGARD AREA C OF C,  PO BOX 309,  DERIDDER, LA 70634-0309
505830612 +GREATER LOS ANGELES CHAPTER,  NATIONAL SAFETY COUNCIL,  3450 WILSHIRE BLVD, STE 700,
           LOS ANGELES, CA 90010-2214
505830614 +GREEN GUARD FIRST AID and SAFE,  4359 SHORELINE DR,  ST LOUIS, MO 63045-1217
505830613 +GREEN and CHAPMAN, INC,  PO BOX 1-7606,  NORTH LITTLE ROCK, AR 72117-0606
505830615 +GREENAWALDS FIRE COMPANY,  2500 FOCHT AVENUE,  ALLENTOWN, PA 18104-1299
505830616  GREENTREE TRANSPORTATION CO,  PO BOX 640963,  Pi'fTSB--'RGF, PA 15264-0963
505830617 +GREENWICH TOWNSH--P,  420 WASHINGTON STREET,  GIBBSTOWN, NJ 08027-1029
505830618 +GREGOR, MARTIN J,  2685 BLUE HERON DR,  HUDSON, OH 44236-1868
505830619 +GREGORY KOREN,  2409 N CEDAR CREST BLVD,  ALLENTOWN, PA 18104-9733
505830623  GREIF BROS CORPORATION,  PO BOX 97603,  CHICAGO, IL 606'78-7603
505830624 +GREIF BROTHERS CORP,  PO BOX 88879,  CHICAGO, IL 60680-1879
505830625  GREIF BROTHERS CORPORATION,  PO BOX 75409,  CHICAGO, IL 60675-5409
505830626  GREIF INC,  PO BOX 532416,  ATLANTA, GA 30353-2416
505830628 +GRIFF JONES TRANSPORT, INC,  17- OLD CHURCHMANS RD,  NEW CASTLE, DE 19720-3113
505830629 +GRIFF JONES TRANSPORT, INC,  177 OLD CHURCHMANS RD,  NEW CASTLE, DE 19720-3115
505830630 +GRIFFIN ELECTRIC INC,  PO BOX 565,  BURLINGTON, NJ 08016-0565
505830632 +GRIMES ElUIPMEN7 and REPAIR,  2005 DUNAWAY RD,  SELMER, TN 38375-5225
505830633  GRINNELL,  1213 BROUGHTON BLVD,  FLORENCE, SC 29501-6968
505830634 +GROENDYKE TRANSPORT INC,  PO BOX 632,  ENID, OK 73702-0632
505830635  GROENDYKE TRANSPORT INC,  PO BOX 502483,  ST LOUIS, MO 63150-2483
505830636  GROSS TNCOME 'AX,  PO BOX 248,  TRENTON, NJ 08646-0248
505830637 +GROWMARK FS INC,  PO BOX 82517,  PHILADELPHIA, PA 19182-0001
505830638 +GRUBER, DONALD R,  434 LAFAYETTE AVE,  PALMERTON, PA 18071-1619
505830641  GT-R LEHIGH VALLEY CHAMBER COM,  462 WALNUT STREE--,  ALLENTOWN, PA 18--02-549-7
505830639 +GTA TRAVEL AGENCY,  1409 N CEDAR CREST BLVD,  ALLENTOWN, PA 18104-2378
505830640 +GTA TRAVEL ODYESSEY ENT,  1409 N CEDAR CREST BLVD,  ALLENTOWN, PA 18104-2300
505830642 +GUCKES, TERRY L,  145 GREY FOX RUN,  CHAGRIN FALLS, OH 44022-3393
505830643 +GULBRANSEN TECHNOLOGIES INC,  PO BOX 8500-41005,  PHILADELPHIA, PA 19178-0001
505830644  GULF COAST ANALYTICAL,  LABORATORIES,  PO BOX 62508,  NEW ORLEANS, LA 70--62-2508
505830645 +GULF COAST MARINE SUPPLY CO,  JEFFERSON ROAD,  PODRAWER 917,  DEMOPOLIS, Al-  36732-0917
505830646 +GUS ZUKER TIRES and AUTOMOTIVE,  208 WES-- AVENUE,  CEDARTOWN, GA 30125-3420
505830647 +GUSTAVO PALACIOS,  3871 WOODVILLE LN,  ELLICOTT CITY, MD 21042-4837
505830648 +GUSTAVO PALACIOS PETTYCASH,  1920 BENHTLL AVENUE,  BALTIMORE, MD 21226-1433
505830483  GandP TRUCKING COMPANY INC,  PO BOX 651427,  CHARLOTTE, NC 28265-1427
505830484 +GandW TANK LINES INC,  PO BOX 271788,  1628 S 51ST STREET,  TAMPA, FL 33619-5328
505935397 +General Motors Acceptance Corporation,  PO Box 901025,  Fort Worth, TX 76101-2025
505830622 +Greif, Inc.,  366 Greif Parkway,  Delaware OH 43015-8260
505830655 +H R DIRECT,  PO BOX 6213,  CAROL STREAM, IL 60197-6213
505830651  H T LYONS INC,  AM3ASSADOR DRIVE,  ALLENTOWN, PA 18106
505830659  HAB- DLTER,  BERKHEIMER,  50 NORTH SEVENTH ST,  PO BOX 995,  BANGOR, PA 18013-0995
505830662 +HACH COMPANY,  2207 COLLECTIONS CENTER DR,  CHICAGO, IL 60693-0022
505830665  HAGEMEYER NORTH AMERICA,  PC BOX 951567,  DALLAS, TX 75395-1567
505830666 +HAGOOD'S INC,  106 SMITH STREET,  DERIDDER, LA 70634-3700
505830667 +HALE TRAILER BRAKE and WHEEL,  PO BOX 1400,  VOORHEES, NJ 08043-7400
505830668  HALE, PATSY G,  c/o GEO SPECIALTY CHEMICALS,  PO BOX 190467,  LITTLE POCK, AR 72219-0467
505830669  HAMILTON PLUMBING CO,  508 SEMINOLE AVE,  SYLACA-JGA, AL 35150
505830670 +HAMM DIESEL ELECTRIC,  TIMOTHY S FURTON, PROPIETOR,  10507-B INTERSTATE 30,
           LITTLE ROCK, AR 72209-3383
505830671 +HANEY SUPPLY COMPANY,  1100 N MAIN STREET,  CEDARTOWN, GA 30125-2039
505830672 +HANEY, JEFFREY V,  240 EAST UNION STREET,  ALLENTOWN, PA 18109-2750
505830673 +HAP SYKES ADVERTISING CC,  3111 N CENTURY,  ODESSA, TX 79762-7912
505830674 +HAR3ORLITE,  PO BOX 515325,  LOS ANGELES, CA 90051-6625
505830675  HARCROS CHEMICAL INC,  BR 0019,  PO BOX 74583,  CHICAGO, IL 60690
505830676  HARCROS CHEMICALS,  BR 0077,  PO BOX 74583,  CHICAGO, IL 60690
505830678 +HARCROS CHEMICALS INC,  3P, 0033,  PO BOX 74583,  CHICAGO, IL 60690
505830679  HARCROS CHEMICALS INC,  3P, 0033,  PO BOX 74583,  CHICAGO, IL 60690
505830680  HARCROSS CHEMICALS,  PO BOX 74583,  BR 0011,  CHICAGO, IL 60690
505830681 +HARKNESS CONSULTING,  110 177TH AVE WEST,  REDINGTON SHORES, FL 33708-1106
```

Case 2:16-md-02687-MCA-MAH Document 3049 Filed 12/22/16 Page 25 of 55 PageID: 2937
Case 04-19148-RG Doc 270 Filed 05/22/04 Entered 05/22/04 01:38:05 Desc Images
Certificate of Service Page 24 of 54

```
District/off: 0312-2            User: agallman              Page 20 of 50            Date Rcvd: May 20, 2004
Case: 04-19148                  Form ID: b9f               Total Served: 3651

505830682 +HARLESS INCORPORATED,   2589 BAYOU D'TNDE ROAD,   PO BOX 1861,   LAKE CHARLES, LA 70602-1861
505830683 +HARRIS FIRE PROTECTION,   '70,74 E BALTIMORE ST,   BALTIMORE, MD 21224-1828
505830684 +HARRIS TRUCK-ING CO,   P0, BOX 10309,   LYNCHBURG, VA 24506-0309
505830685 +HARRIS, RANDY,   1701 BRANDON LEE WAY,   MARIETTA, GA 30008-8805
505830686 +HARRISON FIRE PREVENTION,   HARRISON FIRE DEPT,   634 SUSSEX STREET,   HARRISON,, NJ 07029-2214
505830688 +HARRISON HEATER DEPT,   600 ESSEX ST,   HARRISON Ni 07029-2133
505830689  HARRISON, ANTHONY S,   8504 HWY 32 SOUTH,   PLYMOUTH, NC 27962
505830690  HARVEY BOWLIN, SR.,   REVENUE COMMISSIONER,   PO BOX 119,   TALLADEGA, AL 35161
505830691 +HARWCK CHEMICAL,   PO BOX 1801,   AKRON, OH 44309-1801
505830693 +HARWICK STANDARD DISTRIBUTION,   60 SOUTH SEIBERLING,   PO BOX 9360,   AKRON, OH 44305-0360
505830694 +HARWICK STANDARD DISTRIBUTTON,   PO BOX 1801,   AKRON, OH 44309-1801
505830660 +HAS OPT,   PO BOX 906,   BANGOR, PA 18013-0906
505830661 +HAS-FIT,   BERKHEIMER ASSOCIATES,   EARNED INCOME TAX ADM,   PO BOX 900,   BANGOR, PA 18013-0900
505831506  HASCO,   901 JANESVTL7- AVENUE,   PO BOX 901,   FORT A--KINSON, WI 53538-0901
505830695 +HASELDEN BROTHERS INC-,   PO BOX 489,   HEMINGWAY, SC 29554-0489
505830696 +HATFIELD QUALITY MEA--S INC,   2-1'OO FUNKS RD,   PO BOX 902,   HATFIELD, PA 19440-0902
505830697 +HAUSER'S TRUCK SERVICE INC,   850 CHURCH STREET,   CATASAUQUA, PA 18032-1125
505830698 +HAWK CREEK LABORATORY, INC,   9 BARNHART DRIVE,   HANOVER, PA 17331-9589
505830699 +HAWKINS, MIZELL,   210 BURKS AVENUE,   BASTROP, LA 71220-5020
505830700 +HAWTHORN SUITES LTD ALLENTOWN,   STREET,   1120 MAIN,   FOGELSVILLE, PA 18051
505830701  HAYNES INTERNATIONAL INC,   PO BOX 5667,   INDIANAPOLIS, IN 46255-5667
505830702 +HAYNES PLUMBTNG AND HEATING,   PO BOX 1-401,   CEDARTOWN, GA 30125-1401
505830703 +HAZELL, BERNARD,   505 NORTH CONGDON,   GEORGETOWN, SC 29440-2711
505830706 +HAZMATPAC, INC,   PO BOX 15845,   HOUSTON, TX 77220-5845
505830656  HC STARCK,   PO BOX 371229,   PITTSBURGH, PA 15251-7229
505830707 +HEATH, BILLY,   77 ADAMSON DRIVE,   CEDARTOWN, GA 30125-5476
505830708  HEAVENLY HAM,   STATE RD 38 E,   LAFAYETTE, IN 47905
505830709 +HEFFERNAN and PARTNERS,   903 SHEEHY DRIVE,   SUITE E,   HORSHAM, PA 19044-1231
505830712 +HEIM, WILLIAM L,   7623-AUTUMNWOOD ROAD,   MABELVALE, AR 72103-4676
505830713 +HELMS, CHARLES B,   2614 GRENDON DR,   WILMINGTON, DE 19808-3830
505830657 +HELP,   C/O GEO SPECIALITY CHEMICALS,   50 NORTH MARKET STREET,   GIBBSTOWN, NJ 08027-1164
505830714 +HEMCO INDUSTRIES, INC,   2408 KARBACH,   HOUSTON, TX 77092-8095
505830715 +HENDERSON, CHARLES R,   8383 OLD MONROE ROAD,   BASTROP, LA 71220-7203
505830716 +HENRY B BURTON OD,PA,   7308 BASELTNE ROAD,   LITTLE ROCK, AR 72209-4497
505830717 +HENRY T GRUBBS,   DBA HT PEPPER GRUBBS,   404 SOUTH ANNISTON AV,   SYLACAUGA, AL 35150-3404
505830718 +HERB MYERS,   PO BOX 68,   PLYMOUTH, NC 27962-0068
505830719 +HERB MYERS PETTY CASH,   c/oGEO SPECIALTY CHEMICALS,   PO BOX 68,   PLYMOUTH, NC 27962-0068
505830720 +HERBERT J TALIAMINI,   20 RIDGE STREET,   HACKETTSTOWN, NJ 07840-4145
505830802 +HERCULES INCORPORATED,   PO BOX 932575,   ATLANTA, GA 31193-2575
505830721 +HERCULES INCORPORATED,   ATTN ORLANDO PRICE,   27123 SHADY BROOK TRAIL,   COURTLAND, VA 23837-2034
505830723  HERITAGE ENVIRONMENTAL SVC LLC,   L-2419,   COLJYBAS, OH 43260
505830724 +HERITAGE-CRYSTAL CLEAN,   PO BOX 68123,   INDIANAPOLIS, IN 46268-0123
505830725 +HERMAN SOMMER and ASSOCIATES,   859 NORTE ELLMORE ST,EET,   ALLENTOWN, PA 18109-1862
505830726 +HERMAN, DAVID E,   1A4 BROADVIEW DRIVE,   JIM THORPE, PA 18229-1811
505830727 +HERRING, MICHAEL R,   7103 HEATHER RD.,   MACUNGIE, PA 18062-9437
505830728 +HERRON VALVE and INSTRUMENT,   PO BOX 13700 1259,   PHILADELPHIA, PA 19191-0001
505830729  HERTZ,   PO BOX 26390,   OKLAHOMA CITY, OK 73126-0390
505830730 +HERTZOG, GAIL E,   8314 WILLOW RUN,   FOGELSVILLE, PA 18051-1534
505830731  HEWLETT PACKARD COMPANY,   D DMS15-063-4061,   PO BOX 100500,   ATLANTA, GA 30384-0500
505830734  HEWLETT-PACKARD COMPANY,   PO BOX 100500,   ATLANTA, GA 30384-0500
505830735  HI LINE,   PO BOX 972081,   DALLAS, TX -5397-2081
505830750 +HI-MAR SPECIALTIES, INC,   125 HEATHER COURT,   BALL GROUND, GA 30107-6001
505830752 +HI-TECH SALES and SERVICE INC,   PO BOX 939,   COLLIERVILLE, TN 38027-0939
505830736 +HICKS, BECKY C,   2430 ROME HWY,   CEDARTOWN, GA 30125-4480
505830737 +HICKS, HOLLIS A,   9614 W FAIRVIEW,   NABELVALE, AR 72103-9360
505830738 +HIGH PERFORMANCE ALLOYS INC,   444 WILSON STREET,   PO BOX 40,   TIFTON, IN 46072-0040
505830739 +HIGHLAND TECHNICAL SERVICES,   1572 MONTGOMERY HIGHWAY,   SUITE 208,   BIRMINGHAM, AL 35216-4520
505830740 +HIGHTOWER, C M,   785 SHADY GROVE RD,   PIEDMONT, AL 36272-7204
505830741 +HIGHWAY TRANSPORT INC,   DEPARTMENT 888056,   KNOXVILLE, TN 37995-8056
505830743 +HILDEBRAND, JEFFREY S,   18 DEE LANE,   CONWAY, AR 72032-8541
505830744  HILLTOP 1ST AID SUPPLY,   PO BOX 4281,   CHAT--ANOOGA, TN 37405-0281
505830745 +HILTON GARDEN INN ALLENTOWN W,   230 SYCAMORE ROAD,   BREINIGSVILLE, PA 18031-1535
505830749 +HINTON CONSTRUCIION CO,   KEVIN STROUD, PROPRIETOR,   110 DALTON STREET,   SHREVEPORT, LA 71106-7402
505830750  HIRSHLAND OPTICAL CO,   286-7 POST RD,   OREFIELD, PA 18069-2838
505830751  HISCO INC,   PO BOX 1602,   HARTFORD, CT 06144-1602
505830755 +HMT ASSOCIATES, LLC,   603 KING STREET,   SUITE 300,   ALEXANDRIA, VA 22314-3166
505830756  HOCHBERG AND COMPANY INC,   CHESTER PROFESSIONAL BLDG,   PO BOX 222,   CHESTER, NJ 07930-0222
505830757  HOERSIGER SERVICE INC HEAST,   135 S LASALLE - DEPT 317,,   CHICAGO, --'- 60674-1317
505830759 +HOFFMAN, JUSTIN L,   446 LAFAYETTE AVE,   PALMERTON, PA 18071-1619
505830760 +HOFFMAN, TODD M,   1324 WALNUT DRIVE,   DANTELSVILLE, PA 18038-9702
505830758  HOFI'MAN, GEORGE C,   102 7- LINDEN ST,   CLAYTON, NJ 08312
505830761 +HOGG, WANDA C,   PO BOX 1328,   CEDARTOWN, GA 30125-1328
505830762 +HOLDER ELECTRIC COMPANY, INC,   100 CHE-OKEE BLVD,   SUITE 120,   CHATTANOOGA, TN 37405-3879
505830763 +HOLIDAY INN,   1051 MARTIN LUTHER KING,   MONROE, LA 71203-5542
505830764 +HOLIDAY INN CONFERENCE CENTER,   PO BOX 22226,   LEHIGH VALLEY, PA 18002-2226
505830765 +HOLLAND CHEMICAL,   153 HOWLAND AVENUE,   ADAMS, MA 01220-1110
505830766 +HOLLAND TRANSPORT INC,   PO BOX 933,   LAFAYETTE, GA 30728-0933
505830767 +HOLLIS HICKS,   PO BOX 190467,   LITTLE ROCK, AR 72219-0467
505830768  HOLMAN BOILER WORKS, INC,   PO BOX 676608,   DALLAS, TX 75267-6608
505830769 +HOLMES TRANSPORT LOGISTICS IN,   1800 16TH STREET NW,   SHEFFIELD, AL 35660-2558
505830770  HOLOX, LTD,   CALLER 6100,   NORCROSS, GA 30091-6100
505830771 +HOLT, D GREGORY,   2955 ELLIOTT AV,   WILLOW GROVE, PA 19090-4349
505830774 +HOME DEPOT CREDIT SERVICES,   DEPT 32-2503793410,   PO BOX 9055,   DES MOINES, IA 50368-9055
505830773  HOME DEPOT CREDIT SERVICES,   DEPT 32-2502145208,   PO BOX 9055,   DES MOINES, A 50368-9055
```

Case 2:16-md-02687-MCA-MAH Document 3049 Filed 12/03/18 Page 26 of 55 PageID: 29388
Case 04-19148-RG Doc 270 Filed 05/25/04 Entered 05/25/04 01:38:05 Desc Imaged
Certificate of Service Page 25 of 54

```
505830772  HOME DEPOT ORO,   DEPT 32 2001154339,   PO 3ox 6029,   THE LAKES, NV 88901-6029
505830775  HOME DEPOT/GECF,   PO BOX 9903,   MACON, GA 31297-9903
505830776  HOMERICORPOF NJ INC,   c/o GEO SPECIALTY CHEMICALS,   ST and ESSEX STREETS,   HARRISON, NJ 07029
505830778 +HONEYWELL,   SECURITY MONITORING,   PO BOX 5114,   CAROL STREAM, iL 60197-5114
505830777  HONEYWELL,   PO BOX 223048,   PITTSBURGH, PA 15251-2048
505830780  HOOD PACKAGING CORPORATION,   PO BOX 1029,20,   ATLANTA, GA 30368-2920
505830781  HORIBA INSTRUMENTS INC,   PO BOX 51-2936,   LOS ANGELES, CA 90051-0936
505830782 +HORIZON TRAVEL INC,   381-8 CLEGHORN AVE,   NASHVILLE, TN 37215-2514
505830783 +HORIZONS BILLING SERVICE,   643 LAKELAND EAST DR.,   JACKSON, MS 39232-9099
505830784 +HORN, JOHNNIE F,   5208 HWY 10,   LISMAN, AT 36912-2100
505830785 +HORN, SHABA N,   411 COLLECE STREET,   MONTEZUMA, CA 31063-1505
505830786 +HORNOR, JULIE A,   8546 OLD MONROE ROAD,   BASTROP, LA 71220-7208
505830787 +HORSHAM VALLEY GRAPHICS,   PO BOX 1505,   HORSHAM, PA 19044-6505
505830788 +HOSE and FITTINGS, INC,   3609 N MCCARTY DR,   HOUSTON, TX 77029-1039
505830789  HOSOKAWA MICRON POWDER SYSTEMS,   vc/o15 02 O 94,   PO BOX 77--7,   PHT--ADELPHIA, PA 191-5-2094
505830790 +HOUGH, REGINALD,   415 MELVIN AVE,   BALTIMORE, MD 21228-3026
505830791  HOUGHTON CHEMICAL CORP,   PO BOX 845261,   BOSTON, MA 02284-5261
505830792 +HOUSTON TRANSPORTATION IN,   858 POWERHILL CREEK ROAD,   NEWLAND, NC 28657-6501
505830793 +HOWARD J SMITH,   215 HENDERICKSON MILL ROAD,   SWEDESBORO, Nj 08085-3763
505830794 +HOWELLS, TIMOTHY H,   6765 LOWER COJR--,   SLATINGTON,,   PA 18080
505830795 +HP PRODUCTS CORP,   4220 SAGUARO TRA-1L,   PO BOX 68310,   INDIANAPOLIS, IN 46268-0310
505830658  HR DIRECT,   PO BOX 6213,   CAROL STREAM, IL 60197-6213
505830796  HSB CO,   THE HARTFORD STEAM BOILER,   INSPECTION AND INSURANCE CO,   21045 NETWORK PLACE,
           CHICAGO, IL 60673-1210
505830753 +HT-ZNAY, JOSEPH J,   2568 CANDYTUFT DRIVE,   jAMISON, PA 18929-1760
505830754 +HTAY, MA-TFEW J,   742 NORTH TENTH STREET,   ALLENTOWN, PA 18102-1442
505830797 +HUB GROUP ASSOCIATES INC,   337'73 TREASURY CREEK ROAD,   CHICAGO, IL 60694-0001
505830798 +HUBCO FORD TRUCK SALES,   1315 HAUSMAN ROAD,   RT 309 NOR--E 07 PT 22,   ALLENTON'N, PA 18104-9300
505830799 +HUDCO INDUSTRIAL PRODjCTS, IN,   3100 MORGAN ROAD,   BESSEMER, AL 35022-6454
505830800 +HUGHES, TODD J,   2331 WEST BEST RD,   BATH, PA 18014-9602
505830801 +HULSEY, HARLIN P,   PO BOX 66,   ARAGON, GA 30104-0066
505830802 +HUMPEREY'S TEXT IT E PRODUCTS,   5744 WOODLAND AVE,   PHILADELPHIA, PA 19143-5916
505830803 +HUNTSMAN PETROCHEMICAL CO,   PO BOX 911983,   DALLAS, TX -15391-1983
505830804  HUNTSMAN PETROCHEMICAL COiRP,   PO BOX 911983,   DALLAS, TX 75391-1983
505830805  HY-AIR-CO,   PO BOX 815,   WEST MONROE, LA 71294-0815
505830806 +HYDRATEC,-INC,   1900 BENHILL AVENUE,   BALTIMORE, MD 21226-1433
505830807 +HYDRAULIC DEPOT INC,   PO BOX 819,   WEST MONROE, LA 71294-0819
505830808 +HYDROCHEM INDUSTRIAL SERVICES,   PO BOX 844876,   DALLAS, TX 75284-4876
505830652 +HandM CONSTRUCTION CO LLC,   JIMMY HALL,   PO BOX 451,   PENNINGTON, AL 36916-0451
505830653 +HandW LOGISTICS INC,   PO BOX 448,   CEDARTOWN, GA 30125-0448
505830654 +HandW TRANSFER AND CARTAGE,   PO BOX 448,   CEDARTOWN, GA 30125-0448
505830812  IBT, INC,   PO BOX 419063,   KANSAS CITY, MD 64141-6063
505830811  IBT, INC,   PO BOX 802754,   KANSAS CITY, MO 64-'80-2-/54
505830814  ICO POLYMERS NORTH AMERICA,   PO BOX 201391,   HOUSTON, TX 77216-1391
505830818  IDI,   DIV INFORMATION DOCUMENT INC,   PO BOX 328,   LITTLE ROCK, AR 72203-0328
505830809 +IEC INC,   PO BOX 413,   CRANBURY, NJ 08512-0413
505830810 +IEC, INC,   PO BOX 40,   PORT READING, NJ 07064-0040
505830819 +IKON OFFICE SOLUTIONS,   PO BOX 660342,   DALLAS, TX 75266-0342
505830820  IKON OFFICE SOLUTIONS INC,   SOUTHEAST 7ISTRICT,   PO BOX 532530,   ATLANTA, GA 30353-2530
505830821  ILD TELECOMMUNICATIONS, INC,   PO BOX 31569,   TAMPA, FL 33631-3569
505830822 +ILLIANA TRANSIT WAREHOUSE,   700 STATE STREET,   CALUMET CITY, IL 60409-2044
505830823 +ILLINOIS CENTRAL RAILROAD,   PO BOX 96579,   CHICAGO, IL 60693-6597
505830824 +IMAGE OUTSOURCE CENTER,   310 MAIN STREET,   CEDARTOWN, GA 30125-3042
505830826  IMAGING OFFICE SYS-EMS IN--,   PO BOX 80250,   FORT WAYNE, IN 46898-0250
505830827 +IMAGING TECHNOLOGIES INC,   1929 MCCULLOUGH BLVD,   TUPELO, MS 38801-7106
505830825 +IMAGING and SENSING TECHNOLOGY,   C/O CHASE MANHATTAN BANK,   1975 LAKE ST,   ELMIRA, NY 14901-1239
505830828  IMAGISTICS INTERNATIONAL NC,   PO BOX 11407,   BIRMINGHAM, AL 35246-0829
505830832 +IMMEDIATE CARE MED CENTER,   7010 RITCHIE HIGHWAY,   GLEN BURNIE, MD 21061-2902
505830920 +INC,   and J SAFETY PRODUCTS,   PO BOX 964,   SHANNON, GA 30172-0964
505830833 +INDEPENDENT COMMODITY INFO,   SERVICES LONDON OIL REPORTS,   3'730 KIRBY DRIVE,   SUITE 1030,
           HOUSTON, TX 77098-3927
505830834  INDEPENDENT CONTAINER LIN,   PO BOX 75429,   CHARLOTTE, NC 28275-0429
505830835  INDEPENDENT FREIGiTWAY,   PO 3CX 75492,   CHICAGO, TL 606'75
505830836 +INDEPENDENT UNION OF DELAWARE,   VALLEY CHEMICAL WORKERS,   C/O ROBERT KNORR, TRF-AS-JPER,
           619 MONROEVILLE ROAD,   MONROEVILLE, NJ 08343-2514
505830837 +INDIANA DEPARTMENT OF REVENUE,   PO BOX 7218,   INDIANAPOLIS, IN 46207-7218
505830838  INDIANA DEPT OF REVENUE,   PO BOX 1028,   INDIANAPOLIS, IN 46206-1028
505830839 +INDIANA DEPT OF WORKFORCE,   DEVELOPMENT,   PO BOX 7054,   INDIANAPOLIS, IN 46207-7054
505830842 +INDUSTRIAL ACCESSORIES CO,   4800 LAMAR,   SUITE 203,   MISSION, KS 66202-1775
505830843 +INDUSTRIAL AIR TECHNOI-OGIES,   AIR REPAIR IN-,   73 PERRY AVENUE,   CORNING, NY 14830-1954
505830844 +INDUSTRIAL BOILER and MECHANIC,   3325 N HAWTHORNE ST,   PO BOX 5100,   CHATTANOOGA, --N 37406-0100
505830845  INDUSTRIAL CHEMICALS, INC,   PO BOX 660688,   BIRMINGHAM, AL 35246-0688
505830846  INDUSTRIAL CONTROLS,   PO BOX 827058,   PHILADELPHIA, PA 19182-7058
505830847  INDUSTRIAL CONTROLS DIS--RIB,   PO BOX 82-/058,   PEILADELPHTIA, PA 191-2-7058
505830848 +INDUSTRIAL CONTROLS INC,   837 WEST TRINDLE ROAD,   BOX 693,   MECHANICSBURG, PA 17055-4077
505830849 +INDUSTRIAL DISTRIBUTION GROUP,   PO BOX 13025,   NEWARK, NJ 07188-0001
505830850 +INDUSTRIAL ELECTRICAL SERVICE,   3728 WHITE'S FERRY RD,   WEST MONROE, LA 71291-2005
505830851 +INDUSTRIAL ELECTRONIC SUPPLY,   PO BOX 3902,   SHREVEPORT, LA 71133-3902
505830852 +INDUSTRIAL FABRICS CORP,   7160 NORTHT AND CIRCLE,   MINNEAPOLIS, MN 55428-1532
505830853 +INDUSTRIAL PROCESS SOULIOTIONS,   PO BOX 470146,   TULSA, OK 74147-0146
505830854 +INDUSTRIAL RAW MATERIALS,   645 MADISON AVENUE,   NEW YORK, NY 10022-1010
505830855 +INDUSTRIAL RESOURCE,   NETWORK, INC,   707 S CHURCH ST,   WILMINGTON, DE 19801-5540
505830856 +INDUSTRIAL RESOURCE NETWORK,   707 S CHURCH STREET,   WILMINGTON, DE 19801-5540
505830857  INDUSTRIAL SAFETY CO,   1390 NEUBRECHT RD,   LIMA, OH 45801-3196
```

Case 2:16-md-02687-MCA-MAH Document 320-9 Filed 12/22/16 Page 27 of 55 PageID: 20939
Case 04-19148-RG Doc 270 Filed 05/22/04 Entered 05/22/04 01:38:05 Desc Imaged
Certificate of Service Page 26 of 54

District/off: 0312-2           User: agallman                Page 22 of 50              Date Rcvd: May 20, 2004
Case: 04-19148                 Form ID: b9f                 Total Served: 3651

```
505830858 +INDUSTRIAL SCALES OF GEORGIA,   LARRY F WADDELL, PROPRIETOR,   PO BOX 46,   MABLETON, GA 30126-0046
505830859 +INDUSTRIAL SUPPLIES COMPANY,   1225 COTTMAN AVE,   PHILADELPHIA, PA 19111-3649
505830860 +INDUSTRIAL SUPPLY and SERVICE,   PO BOX 78359,   SHREVEPORT, LA 71137-8359
505830861 +INDUSTRIAL TOTE SERVICES CORP,   PO BOX 33560,   CLEVELAND, OH 44133-0560
505830841 +INDUSTRIAL and CONSTRUCTION EN,   PO BOX 12-,   1995 WEST FIFTH STREET,   WASHINGTON, NC 27889-9096
505830862 +INDUSTRIAL-ELECTRICAL,   MOTOR SALES,   3728 WHITE'S FERRY RD,   WEST MONROE, LA 71291-2005
505830863 +INFO SYSTEMS INC,   W510186,   PO BOX 7777,   PHILADELPHIA, PA 19175-0001
505830864 +INFOMATIKA PUBLICATIONS,   100 WALNUT STREET # 6,   CHAMPLAIN, NY 12919-5322
505830865 +INFORMATION DOCUMENTS INC,   PO BOX 328,   LITTLE ROCK, AR 72203-0328
505830866  INGAL STADE,   17 RUE MAR3EU7,   PARIS, FR 75008
505830867 +INGERSOLL,   PO BOX 75817,   CHARLOTTE, NC 28275-0817
505830868 +INGOLD MT PAI,   PO BOX 847136,   BOSTON, MA 02284-7136
505830871 +INMAR-K, INC,   PO BOX 931999,   ATLANTA, GA 31193-1999
505830873 +INNOVATIVE WASTE MANAGEMENT,   3294 ASHLEY PHOSPHATE ROAD,   NORTH CHARLESTON, SC 29418-8465
505830874 +INNOVATIVE WASTE MANAGEMENT,   PO BOX 50397,   SUMMERVILLE, SC 29485-0397
505830875 +INSIDE OUT HARDWARE,   20 BOX i9,   PCKWICf DAM, TN 38365
505830876  INSIGHT -NC,   PO BOX 7882-5,   PHOENIX, AZ 85062-8825
505830877 +INSIGNIA SIGNS and GRAPHICS IN,   43 N MAIN STREET,   AMBLER, PA 19002
505830878 +INSTITUTE SAFETY and HEALTH MG,   2004 HATTON CT SUITE 101,   COLUMBIA, MO 65203-5471
505830879 +INSTRUMENT SUPPORT EQUIPMENT,   PO BOX 81729,   CHAMBLEE, GA 30366-1729
505830880 +INSTRUMENTS FOR RESEARCH,   AND INDUSTRY,   PO 2OX 159,   108 FRANKLIN AVE,
            CHELTENHAM, PA 19012-2222
505823742  INTEC SYSTEMS INC,   PO BOX 4346, DEPT 408,   HOUSTON, TX 77210-4346
505830881 +INTECOMP INC,   318 LINCOLN BLVD #226,   VENICE, CA 90291-2862
505830882 +INTEGRASERV INC,   PO BOX 701477,   ST CLOUD, FL 34770-1477
505830883 +INTEGRATED PERFORMANCE,   TECHNOLOGIES, INC,   23903 ARROWHEAD POINT,   NEW CANEY, TX 77357-4713
505830884 +INTELOGIS----X LLC,   PO 3OX 164,   WEST NYACK, NY 10994-0164
505830885 +INTELOGISTIX LLC,   PO BOX 164,   WEST NYACK, NY 10994-0164
505830887 +INTERFACE SECURITY SYSTEM,   8124 INNOVATION WAY,   CHICAGO, IL 60682-0081
505830888  INTERMEC TECHNOLOGIES CORP,   DEPT  CH 10696,   PALATINE, IL 60055-0696
505830889 +INTERNAL REVENUE SERVICE,   PO BOX 7329,   CHICAGO, il 60680-7329
505830893 +INTERNATI, CHEMICAL WORKERS,   ATTN TIMOTEY HOWELLS,   6765 LOWER COURT,   SLATINGTON, PA 18080-3838
505830890 +INTERNATIONAL FIRE and SAFETY,   PO BOX 91508,   MOBILE, AL 36691-1508
505830891 +INTERNATIONAL PUBLISHING SERV,   55 ELM STREET,   CHAMPLAIN, NY 12919-5312
505830892 +INTERNATIONAL PUBLISHING SVCE,   42 EAST STREET,   CHAMPLAIN, MY 12919-5302
505830894 +INTERNATL CHEMICAL WOREERS,   ATTN MR MICIAEL DASHIELL,   TC'i'JC/UFCW LOCAL 2,   -710,
            SOUTH COVE ROAD,   BALTIMORE, MD 21219
505830895 +INTERSTATE  MOBILE CARE INC,   147 RABBIT  RUN ROAD,   SEWELL, NJ 08080-3415
505830896 +INTERTEK TESTING SERVICES,   CALEB BRETT USA INC,   PO BOX 32849,   HARDFORD, CT 06150-2849
505830897  INVENSYS SYSTEMS NC,   PO BOX 360015,   PITTSBURGH, PA 15251-6015
505830898  INVENSYS SYSTEMS NC,   POST OFFICE BOX 360015,   PITTSBURGH, PA 15251-6015
505831671  IO-i9 WHITTON ST,   GEORGETOWN, SC 29440
505830902  IRBY ELECTRICAL D-TRIBUTOR,   STUART C TRBY Co,   DRA,1j--R 368,   PO T30K 1140-11,
            BTRMT,4GHAM, AL 35246-0368
505831482 +IRK NETWORKS INC,   1011 BROOKSI--E RD SUITE 395,   PO BOX 3150,   ALLENO'vc/o'N, PA 18106-0150
505830903  IRON AGE CORP,   PO BOX 1449,   PITTSBURGH, PA 15230-1449
505830904  IRON AGE CORPORATION,   PO BOX 1449,   PITTSBURGH, PA 15230-1449
505830905  IRON AGE CORPORATON,   PO BOX 1449,   PITTSBURGH, PA 15230-1449
505830906 +IRONTON AUTO BODY INC,   4136 MAUCH CHUNK ROAD,   COPLAY, PA 18037-2105
505830908  ISCO, NC,   PO BOX 3362,   OMAHA, NE 68103-0362
505830909  ISCOLA, INC,   PO BOX 82679,   EATON ROUGE, LA 70884-2679
505830914 +IT'S MUNCH TIME,   MONTGOMERY AVENUE,   NORTH,   WALES, PA 17049
505830913 +ITR 'IF GEORGIA,   3346 MONTREAL STATION,   TUCKER, GA 30084-6807
505830915 +IUPUI COMMUNITY LEARNING,   NETWORK - ISHRM,   620 UNION DR,   SUITE 142 NORTE WING,
            INDIANAPOLTS, IN 46202-5130
505830831 +Imi,   2501 TREMONT,   SAVANNAH, GA 31405-1540
505830929 +J A RIGGS TRACTOR CO,   PO BOX 1399,   LITTLE ROCK, AR 72203-1399
505830930  J B HUNT TRANSPORT INC,   PO BOX 13510,   NEWARK, NJ 0-7188-0510
505830931  J C EHRLICH CO INC,   PO BOX 13848,   READING, PA 19612-3848
505830932  J FLUID SEALING,   DIV OP J SUPPLY CO,   PO BOX 932775,   ATLANTA, GA 31193-2775
505830933 +J FLUID SEALING OF ROME,   PO BOX 947,   1821 NORTH BROAD STREE-,   ROME, GA 30161-5305
505830941 +J H FISCHER and SON, INC,   523-531 FERRY STREET,   NEWARK, NJ 07105-4415
505830934 +J H SAYLOR CO INC,   PO BOX 7,   BUPNETTSVILLE, IN 47926-0007
505830935 +J J MALONEY CO TRANSPORTATION,   7235 BOULEVARD AVE,   PENNSAUKEN, NJ 08110-4000
505830936 +J M HUBER CORPORATION,   PO BOX 60020,   CHARLOTTE, NC 28260-0020
505830937 +J P GRAHAM TRANSPORT,   PO BOX 390,   ROCHESTER, PA 15074-0390
505830939  J SUPPLY COMPANY --NC,   PO BOX 932775,   ATLANTA, GA 31193-2775
505830938 +J SUPPLY COMPANY INC,   88 ADDING-ON DR,   PO BOX 5464,   ROME, GA 30162-5464
505830916 +J and E TRUCKING,   PO BOX 3044,   4991 HAMILTON BOULEVARD,   WESCOSVILLE, PA 18106-9714
505830917 +J and H BERGE NC,   411-1 SOUTH CLINTON AVENUE,   Po BOX 310,   SOUTH PLAINFIELD, NJ 07080-0310
505830918 +J and J COMPRELLI, NC,   221 MIDDLESEX STREET,   HARRISON, NJ 07029-2393
505830919 +J and J MARLOWE ELECTRIC,   RT 2 BOX 1640,   GALLION, AL 36742-9802
505830922 +J and L VANCE,   5718 PENNINGTON AVE,   BALTIMORE, MD 21226-1617
505830923 +J and M TANK LINES, NC,   PO BOX 1659,   AMERICUS, GA 31709-1659
505830924 +J and S MANUFACTURING COMPANY,   PO BOX 826,   BRYANT, AR 72089-0826
505830921  J and j, INC,   PO BOX 951-745,   DALLAS, TX 75395-1145
505830949 +JACKSON PAPER CO,   PO BOX 3020,   JACKSON, MS 39207-3020
505830950 +JACKSON-HIRSH INC,   700 ANTHONY TRAIL,   NORTHBROOK, IL 60062-2553
505830951 +JAF INC LABOR FINDERS OF,   SHERWOOD,   PO BOX 6657,   SHERWOOD, AR 72124-6657
505830952 +JAFLO INC,   PO BOX 279,   OREFIELD, PA 18069-0279
505830953 +JAINDL INC,   3150 COFFEETOWN ROAD,   OREFIELD, PA 18069-2599
505830954 +JAMES A PIERRI,   9250 TREELTNE ROAD,   BASTROP, LA 71220-6651
505830955 +JAMES CONKLIN,   217 N BLACKHORSE PIKE,   APT #4,   MOUNT EPHRIAM, NJ 08059-1322
505830958 +JAMES F KING,   SPOUTWELL HOUSE,   SPOUTWELL -LANE,   CAMBRIDGE NE 69022
```

Case 2:16-md-02687-MCA-MAH Document 30-9 Filed 12/23/16 Page 28 of 55 PageID: 2940
Case 04-19148-RG Doc 270 Filed 05/22/04 Entered 05/22/04 01:38:05 Desc Imaged
Certificate of Service Page 27 of 54

```
District/off: 0312-2               User: agallman        Page 23 of 50                      Date Rcvd: May 20, 2004
Case: 04-19148                     Form ID: b9f          Total Served: 3651

505830959  JAMES H CONNOR,   GEO SPECIALTY CHEMICALS,   51 PINEVILLE ROAD,    CHATTANOOGA, TN 37405
505830960 +JAMES M COLLINS,   302 B PECAN DRIVE,   MONROE, LA 71203-4149
505830961 +JAMES MULLANY,   4 ALDEN CT,   TABERNACLE, NJ 08088-8650
505830962 +JAMES ROKAKIS,   CUYAHOGA COUNTY TREASURER,   1219 ONTARIO ST, RM 1-0-B,
            CLEVELAND, Oll 44113-1603
505830965 +JAN-PRO CLEANING SYSTEMS,   9403 HARFORD RD SUITE 6,   BALTIMORE, MD 21234-3123
505830963 +JANICE ELROD,   9213 ARCH STREET PIKE,   TITTLE ROCK, AR 72206-4274
505830964 +JANPAK/ANNISTON PAPER,   PO BOX 1058,   1500 CHARLES DAUGHERTY DRIVE,    ANNISTON, AL 36207-6780
505830966 +JASON SISTRUNK,   1502 N WASHINGTON STREET,   BASTROP, LA 71220-2419
505830967 +JAYHAWK CHEMICAL,   PO 3OX 247,   GAIENA, KS 66739-0247
505830968  JAYHAWK FINE CHEMICALS,   21855 NETWORK PLACE,   CHICAGO, IL 60673-1218
505830969 +JCMC, INC,   2012 GAINESBOROUGH DRIVE,   ATLANTA, GA 30341-1018
505830970 +JEAN WIGGINS,   401 S EARL AVE,   LAFAYETTE, IN 47904-3265
505830971 +JEFF HILDERBRAND,   9213 ARCH STREET PIKE,   LITTLE ROCK, AR 72206-4274
505830972 +JEFF PETERSON,   TAX COLLECTOR,   PO BOX 812,   MONTICELLO, MS 39654-0812
505830973 +JEFF WILSON DODGE CHRYSLER,   JEEP,   PO BOX 3159,   890 BROOKWAY BLVD,    BROOKHAVEN, MS 39601-2642
505830974 +JEFFERSON COUNTY TRUCK GROWERS,   344 FINLEY AVENUE WEST,   BIRMINGHAM, AL 35204-1050
505830975 +JEFFREY D BUEERLE,   -7318 FIELDSTONE AVE,   CONNEAUT, CH 44030-3182
505830976 +JENNINGS SERVICE CO, INC,   PO DRAWER 1049,   DEMOPOLIS, AL 36732-1049
505830977  JENNINGS, MICHAEL C,   12106 CORNBREAD RD,   BASTROP, LA 71220-7668
505830978 +JERSEY ELEVATOR CO INC,   657 LINE ROAD,   ABERDEEN, NJ 07747-1245
505830979  JERSEY STEEL DOORS, INC,   95 NORTH - STREET,   NEWARK, NJ 07107
505830980 +JET BLAST INDUSTRIAL SERVICES,   6800 FT SMALLWOOD ROAD,   BALTIMORE, MD 21226-1759
505830981 +JET MESSENGER SERVICE, INC,   1095 CRANBURY-SR--VER RD S-24,   JAMESBURG, NJ 08831-3411
505830982 +JET PURE INC,   1840 COTTON STREET,   READING, PA 19606-1713
505830983 +JEVIC,   PO BOX 23194,   NEWARK, NJ 07189-0001
505830944 +JH BENEFIELD and SONS, INC,   308 HENDERSON STREET,   CEDARTOWN, GA 30125-3534
505830986 +JIM SUMLIN PETTY C-ASH,   1330 PIER ST,   GEORGETOWN, SC 29440-3800
505830987 +JIMMY JONES DBA JIMCO WELDING,   41580 ALABAMA HWY 69,   GALLION, AL 36742-2747
505830988 +JIMMY'S FENCE CO,   PO BOX 408,   BALL, LA 71405-0408
505830989 +JJ KELLER and ASSOC INC,   PO BOX 548,   NEENAH, WI 54957-0548
505830945 +JJ KELLER and ASSOCIATES,   PO BOX 548,   NEENAH, WI 54957-0548
505830990 +JM CANTY INC,   DEPARTMENT NO 514,   PO 3OX 8000,   BUFFALO, NY 14240-8000
505830946  JM HUBER CORPORATION,   PO BOX 932221,   ATLANTA, GA 31193-2221
505830991  JMT ENVIRONMENTAL 'ECH IN--,   PO BOX 22044,   LEHIGH VALLEY, PA 18002-2044
505830993 +JOE'S BATTERY and TIRE SERVICE,   2225 UNION BLVD,   ALLENTOWN, PA 18109-1687
505830995  JOE'S SHOE STORE,   JERRY LATCH,   206 SOUTH FLLMOR7- STREET,   CORINTH, MS 38834
505830992  JOEL P GOLDBERGER, TRUSTEE,   PO BOX 6433,   CHURCH STREET STATION,   NEW YORK, NY 10249-6433
505830994 +JOES ELECTRICAL POWER TOOLS,   808 EAST CARLTON STREET,   SULPHUR, LA 70663-1318
505831007  JOHN --IZOL,   8411 TONAWANDA DR,   CEARLO--TE, NC 28277-1801
505830997 +JOHN A SWANN,   FREISEM, MACON, SWANN, and,   MALONE, LLP,   2905 PIEDMONT ROAD, NE,
            ATLANTA, GA 30305-2781
505831000  JOHN CRANE, INC,   PC BOX 91502,   CHICAGO, IL 60693-1502
505831001 +JOHN F NAUGHTON,   134 DELVTEW DRIVE,   WILMINGTON, IN 19810-4408
505831004 +JOHN LESTICIAN TRUCKING CO INC,   500 BRECKING AVENUE,   TRENTON, NJ 08638-4494
505831005 +JOHN MILLS,   14 READING AVE,   YARDLEY, PA 19067-1621
505831006 +JOHN MORGAN,   PO BOX 190467,   LITTLE ROCK, AR 72219-0467
505831011 +JOHN'S SEAFOOD,   529 W BROAD STREET,   PA U7 SBORO, NJ 08066-1022
505831009  JOHNNIE F HORN,   DO NOT USE,   PENNINGTON, AR 36916
505831010 +JOHNNIE HORN PETTY CASH,   3116 OLD NAHEOLA RD,   PENNINGTON, AL 36916-7143
505831012 +JOHNSON ENVIRONMENTAL SERVICES,   PO BOX 3572,   --iUMBLE, TX 77347-3572
505831015 +JOHNSON PRINTING COMPANY, INC,   112 WEST GIBSON STREET,   PO BOX 192,   CEDARTOWN, GA 30125-0192
505831016  JOHNSTON CONSTRUCT OP LA INC,   PO BOX 630,   BASTROP, LA 71221-0630
505831017 +JONES, ELINOR C,   3406 VONZEL ROAD,   SYLACAUGA, AL 35150-4434
505831018  JONES, MCCCIE L,   01 COLLEGE DRIVE,   CEDARTOWN, GA 30125
505831019 +JOSEPH AMBLER INN REST INC,,   1005 HARSHAM ROAD,   NORTH WALES, PA 19454-1413
505831020 +JOSEPH F MCELWEE,   DBA UNITED MACHINE and TOOL,   422 GREEN HILL LANE,   BERWYN, PA 19312-1920
505831021 +JOSEPH KLIMEK,   144 HILLTOP TRAIL,   SPARTA, NJ 07871-2128
505831022 +JOULE INDUSTRIAL CONTRACTORS,   PO BOX 23356,   NEWARK, NJ 07189-0001
505831024 +JOY'S POLLUTION SOLUTIONS, --N,   SUITE E,   108 SOUTH MARKET STREET,   MADISON, NC 27025-2135
505830947 +JP MORGAN TRUST COMPANY,   INSTITUTIONAL TRUST SERVICE,   250 WEST HURON ROAD,   SJI--E 220,
            CLEVELAND, OH 44113-1451
505831025 +JP McELVENNY CO INC,   1025 BOOT ROAD,   PO BOX 279,   DOWNINGTOWN, PA 19335-0279
505831028 +JPMORGAN CHASE BANK,   NEW YORK,   NEW,   YORK, NY 14592
505830948 +JSUPOR and SON TRUCKING,   2 BERGEN STREET,   HARRISON, NJ 07029-2195
505831029 +JTM TRANSPORT,   PO BOX 54,   PAULSBORO, NJ 08066-0054
505831030 +JTS INC,   PO BOX 23045,   NEWARK, NJ 07189-0001
505831031  JUAN PONGUILLO,   13T and ESSEX STREET,   HARRISON, NJ 07029
505831032 +JUMBO SACK,   2677 METRO BLVD,   MARYI-AND HEIG-ITS, Y-,   63043-2411
505831033  JZ ELECTRIC INC,   PO BOX 5193,   TIMONIUM, MD 21094-5193
505830940 +JandM TANK LINES INC,   PO BOX 1659,   AMERICUS, GA 31709-1659
505831034 +K and S CONSTRUCTION CO DIV OF,   KILGO INC,   PO BOX 250,   SILVER CREEK, GA 30173-0250
505831035 +KAISER ALUMINUM and CHEMICAL,   PO BOX 500577,   ATLANTA, GA 30384-0557
505831036 +KAISER LAROCHE,   PO BOX 1-00557,   ATLANTA, GA 30384-8742
505831037 +KALAMAZOO PACKAGNG SYSTEMS,   PO BOX 88141,   GRAND RAPIDS, MI 49518-0141
505831038 +KAMAL BUSINESS PRODUCTS INC,   1901 LAUREL DRIVE,   TWINSBURG, OH 44087-1538
505831040  KAMAN INDUSTRIAL TECHNOLOGIES,   PO BOX 74566,   CHICAGO, IL 60690
505831039  KAMAN INDUSTRIAL TECHNOLOGIES,   PO BOX 30662,   HARTFORD, CT 06150-0349
505831043  KANSAS CITY LIFE INS COMPANY,   3520 BROADWAY,   PO BOX 219425,   KANSAS CITY, MO 64121-9425
505831044  KANSAS CITY SOUTHERN RAIL,   36514 TREASURY CENTER,   CHICAGO, IL 6069-6500
505831045  KAO SPECIALTIES AMERICAS LLC,   PO BOX 402014,   ATLANTA, GA 30384-2014
505831046 +KAPA, INC,   1125 CHEROKEE CIRCLE,   CEDARTOWN, GA 30125-2043
505831047 +KAUFMAN LUMBER CO,   5100 ASHER AVE,   PO BOX 433-,   LITTLE ROCK, AR 72203-0433
505831048 +KEELING COMPANY,   PO BOX 15310,   NORTH LITTLE ROCK, AR 72231-5310
```

Case 2:16-md-02687-MCA-MAH Document 3049 Filed 12/02/16 Page 29 of 55 PageID: 29041
Case 04-19148-RG Doc 270 Filed 05/22/04 Entered 05/22/04 01:38:05 Desc Imaged
Certificate of Service Page 28 of 54

```
District/off: 0312-2              User: agallman           Page 24 of 50              Date Rcvd: May 20, 2004
Case: 04-19148                   Form ID: b9f             Total Served: 3651

505831049 +KELLER AND HECKMAN,    1001 G STREET NW,    SUITE 500 WEST,    WASHINGTON, DC 20001-4545
505831050 +KELLY SERVICES INC,    PO BOX 820405,    PHILADELPHIA, PA 19182-0405
505831051 +KELLZ FLORIST,    KELLY J SMITH,    PO BOX 480204,    100 TAYLOR AVE,    LINDEN, AL 36748-3107
505831052 +KELMAR INDUSTRIES,    PO BOX '751131,    CHARLOTTE, NC 28275-1131
505831053 +KEMUTEC GROUP, INC,    130 WHARTON ROAD,    BRISTOL, PA 19007-1685
505831054 +KEN ADAMS WRECKER,    402 W 4TH ST,    SYLACAUGA, AL 35150-1938
505831057 +KENTWOOD SPRING WATER,    Po BOX 61995,    NEW ORLEANS, LA 70161-1995
505831058 +KENTWOOD SPRING WATER CO,    4810 OPELOUSAS ST,    LAKE CHARLES, LA 70615-3063
505831059 +KERN, STEVEN E,    77'70 PENN ST,    EMERALD, PA 18080-1012
505831060 +KERR PAPER and SUPPLY,    6'701 INTERSTATE 30,    LTTTLE ROCK, AR 72209-3158
505831061 +KESSLER TRUCKING INC,    PO BOX 487,    HONEY BROOK, PA 19344-0487
505831062 +KEYMARK COPPORATION,    RTE 4334,    ATTN F LASHER,    FONDA, NY 12068
505831063 +KEYSTONE ANILINE CORPORATION,    DEPT 42030,    PO BOX 87618,    CHICAGO, IL 60680-0618
505831064 +KEYSTONE LOGISTICS,    Po BOX 16492,    PITTSBURGH, PA 15242-0792
505831066 +KIMS RADIATOR SERVICE OF,    DR RIDDEP, INC,    1698 BRINSON,    DERIDDEP, LA -i 70634-2107
505831067 +KING ENGINEERING CORPORATION,    PO BOX 1228,    ANN ARBOR, MI 48106-1228
505831069 +KISOR, MICKEY L.,    4755 COUNTY ROAD 113,    CENTRE, AL 35960-5238
505831070 +KISTLER-O'BRIEN FIRE PROTECT,    2210 CITY LINE RD,    BETHLEHEM, PA 18017-2171
505831071 +KLENZOID EQUIPI,ENT COMPANY,    PO BOX 444,    WAYNE, PA 19087-0444
505831072 +KLIMEK, JOSEPH E,    144 HILLTOP TRAIL,    SPARTA, NJ 07871-2128
505831074 +KLINE PROCESS SYSTEMS INC,    625 SPRING STREET,    SUITE 200,    READING, PA 19610-1701
505831073 +KLINE and COMPANY, INC,    150 CLOVE ROAD,    PO BOX 410,    LITTLE FALLS, NJ 07424-0410
505831075 +KLING, DONNA M,    107 MIDWAY DR,    PHOENIXVILLE, PA 19460-2020
505831076 +KLOTZ, JAMIE D,    1040 HOWERTOWN RD,    CATASAUQUA, PA 18032-1610
505831077 +KNIGHT MARKETING CORP,    251 N COMRIE AVE,    PO BOX 290,    JOHNSTOWN, NY 12095-0290
505831078 +KNIGHTS COLUMBUS COUNCIL 10921,    1879 APPLEWOOD DRIVE,    OREF7ELD, PA 18069-9536
505831079 +KNORR, ROBER7 M,    619 MONROEVILLE ROAD,    MONROEVILLE, NJ 08343-2514
505831080 +KNOX,   NELSON OIL COMPANY IN-,    PO BOX 5715,    101 PENNSYLVANIA,    PINE BLUFF, AR 71601-4535
505831081 +KOCE-GLITSCH LP,    PO BOX 915034,    DALLAS, TX 75391-5034
505831082 +KOEHN'S REPAIR SHOP,    1125 E FIRST ST,    DERIDDER, LA 70634-4303
505831085 +KOHL MARKETING,    PO BOX 20134,    BALTIMORE, MD 21284-0134
505831086 +KOK HOONG TAN,    C/O PNC BANK NA-ELM ST OFFICE,    ACCT NUMBER 60-0066-5069,    '310 EAST 28TH STREET,
            ERIE, PA 16553-0001
505831087 +KOLS CONTAINERS, INC,    PO BOX 1690,    UNION, NJ 07083-1690
505831088 +KOMLINE-SANDERSON,    12 HOLIAND AVE,    PEAPACK, NJ 07977
505831089 +KOMLINE-SANDERSON,    ENGINEERINS CORPORATION,    12 EOLLAN' AVE,    PEAPACK, NJ 07977
505831090 +KOOKER SCALE Co INC,    PO BOX 3694,    ALLENTOWN, PA 18106-0694
505831091 +KOPPERS iNDUSTRIES,    PO BOX 73438,    CLEVELAND, OH 44193-0002
505831092 +KOREN, GREGORY,    3430 CANNONBALL DR,    NORTHAMPTON, PA 18067-9628
505831093  KOSER SUPERVISION OF AMERICA,    PC BOX 357,21,    LOS ANGELES, CA 90035
505831094 +KRAUSE, DAVID C,    440 BRIDGE STREET,    CATASAUQJA, PA 18032-1807
505831095 +KRONOS INC,    PO BOX 845748,    BOSTON, MA 02284-5748
505831096 +KROPF, GEORGE J,    3130 FIRELINE ROAD,    PALMERTON, PA 18071-5722
505831068 +KTNKO'S INC,    PO BOX 530257,    ATLANTA, GA 30353-0257
505831097 +KURT FRITZINGER,    2409 N CEDAR CREST BLVD,    ALLENTOWN, PA 18104-9733
505831098 +KURT NELSON PE,    HEAT TRANSFER CONSULTANT,    24 SCEMTDTS LAND,    STATEN ISLAND, NY 10314
505831100 +L AND W TRANSPORT,    Po BOX 8082,    HOLLAND, MI 49422-8082
505831099 +L 2and 3 TRANSPORT, INC,    PO BOX 748-/0,    BATON ROUGE, La 708-74
505831103 +LA ROCHE INDUSTRIES,    DEPT AT49929,    ATLANTA, GA 31192-0001
505831146 +LA-7EX IN77-RNATIONAL, NC,    2635 HIGHWAY 190 W,    DERIDDER, I-A 70634-6057
505831105  LAB SAFETY SUPPLY,    PO BOX 5004,    JANESVILLE, WI 53547-5004
505831104  LAB SAFETY SUPPLY,    PO BOX 1368,    JANESVILLE, WI 53547-1368
505831106 +LAB SAFETY SUPPLY INC,    ACCOUNT #5282024,    PO BOX 5004,    JANESVILLE, WI 53547-5004
505831107  LAB SAFETY SUPPLY INC,    ACCT 95524430,    PO BOX 5004,    JANESVILLE, WI 53547-5004
505831109 +LABELMASTER,    PO BOX 46402,    CHICAGO, IL 60646-0402
505831110 +LABWARE INC,    3 MILL RD, SUITE 102,    WILMINGTON, DE 19806-2154
505831111  LACERTE,    5801 HEADQUARTERS DRIVE,    PO BOX 891,641,    DALLAS, TX 75389-1641
505831112 +LAFAYETTE OFFICE,    4TH and MAIN,    LAFAYETTE, IN 47901
505831113 +LAFIN-HOMEWOOD SUITES DIV OF,    LAFAYETTE SUITES DEVELOPER,    3939 STATE ROAD 26 EAST,
            LAFAYETTE, IN 47905-4812
505831114 +LAFORGE, WILLIAM P,    127 SPRINGHILL ROAD,    MONROE, LA 71203-9619
505831115 +LAGUNA SERVICE, INC,    106 H03ART STREET,    HACKENSACK, NJ 07601
505831116 +LAKE BUSINESS PRODUC-S INC,    38322 APOLLO PARKWAY,    WILLOUGHBY, OH 44094-7794
505831117  LAKE CHARLES HARBOR and TERMIN,    PO BOX 3753,    LAKE CHARLES, IA 70602-3753
505831118 +LAKE CHARLES RUBBER and GASKET,    PO BOX 3205,    LAKE CHARLES, IA 70602-3205
505831121 +LAKE CITY -RUCKING,    PO BOX 16285,    LAKE CHARLES, LA 70616-6285
505831119 +LAKE CITY ELECTRIC MOTOR REP,    PO BOX 307,    LAKE CITY, SC 29560-0307
505831120 +LAKE CITY TRUCKING,    PO BOX 16285,    LAKE CHARLES, LA 70616-6285
505831122  LAKEPOINT OFFICE BLDG DIV OF,    OTR-AN OHIO GEN'L PARTNERSHIP,    PO BOX 632821,
            CINCINNATI, OH 45263-2821
505831123 +LAMAN-LOESCHE SUPPLY CO INC,    302 MOORE STREET,    PHILADELPHIA, PA 19148-1855
505831127 +LANCASTER LABORATORIES INC,    PO BOX 643235,    CINCINNATI, OH 45264-0001
505831128  LANCASTER LABORATORIES, TNC,    PO BOX 360184,    PITTSBURGH, PA 15251-6184
505831129  LANCASTER SYNTHESIS LTD,    PO BOX 845329,    BOSTON, MA 02284-5349
505831130 +LAND RENTAL AND OUTDOOR POWER,    1406 WEST PUSMATAHA ST,    BUTLER, AL 36904-2458
505831131 +LAND TRACTOR, INC,    1406 W PUSHMATAHA STREET,    BUTLER, AL 36904-2458
505831132 +LANDSTAR INWAY, INC,    12793 COLLECTIONS CENTER DRIVE,    CHICAGO, IL 60693-0127
505831133 +LANDSTAR RANGER INC,    PO BOX 11407,    DRAWER 360,    BIRMINGHAM, AL 35246-0360
505831134 +LANE MCCLINTOCK,    313 PASSAIC AVENUE,    THOROFARE, NJ 08086-2093
505831135 +LANE, WILLIAM D,    401 HWY 42,    NEW HEBRON, MS 39140-4062
505831137 +LANIER WORLDWIDE, INC,    PO BOX 105533,    ATLANTA, GA 30348-5533
505831138 +LANNING, JAMES V,    17/5 PATTON STREET,    CEDARTOWN, GA 30125-3326
505831141 +LARKIN T TED RISER, JR,    SHERIFF AND EX-OFFICIO TAX COL,    COURTHOUSE WEBSTER PARSH,
            MINDEN, IA 51553
```

Case 2:16-md-02687-MCA-MAH   Document 2049   Filed 12/22/16   Page 30 of 55 PageID: 29142
Case 04-19148-RG   Doc 270   Filed 05/22/04   Entered 05/23/04 01:38:05   Desc Imaged
Certificate of Service   Page 29 of 54

```
District/off: 0312-2            User: agallman              Page 25 of 50                Date Rcvd: May 20, 2004
Case: 04-19148                 Form ID: b9f                Total Served: 3651

505831142 LAROCHE INDUSTRIES, INC,  PO BOX 532414,   ATLANTA, GA 30353-2414
505831143 LASER EXPRESS,  811 UNION BOULEVARD,  ALLENTOWN, PA 18109-3235
505831144 +LASER PRINTER SERVICE OF ROME,  PO BOX 1444,  ROME, GA 30162-1444
505831145 +LASER RECHARGE DIV OF,  WOLTER'S INC,  4301 REGAL AVE,  BRUNSWICK, OH 44212-2962
505831147 +LAURIE WILLINGHAM,  1,  5365 CO RD 57,  DEMOPOLIS, AL 36732-5933
505831148 +LAW INFORCEMENT TORCH RUN,  FOR SPECIAL OLYMPICS NJ,   3 PRINCESS ROAD,
          LAWRENCEVILLE, NJ 08648-2301
505831150 LAWLER MATUSKY and SKELLY ENGN,  PO BOX --04E7,  NEWARK, NJ 0710--
505831151 +LAWN ASSOCIATES INC,  PO BOX 694,  PINEHURST, NC 28370-0694
505831152 +LAWRENCE CO TAX ASSESSOR/COL,  PO BOX 812,  MONTICELLO, MS 39654-0812
505831155 +LAWRENCE CTY CHAMBER OF COMM,  PO BOX 996,  MONTICELL, MS 39654-0996
505831156 LAYNE CHRISTENSEN COMPANY,  135 SOUTH LASALLE DEPT 5916,   CHICAGO, IL 6064-5916
505831157 +LBandW DESIGN ASSOC INC,  1176 N IRVING ST,  SUITE 200,  ALLENTOWN, PA 18109-3498
505831158 +LEACH, RODNEY M,  247 POOR DOO LANE,  LEESVILLE, LA 71446-6680
505831159 +LEAVEY, WALTER D,  18 MALAN AVE,  BERLIN, NJ 08009-1159
505831160 +LEDFORD TRUCKING,  RAY LEDFORD,  4636 PERRYVILLE RD,  BASTROP, LA 71220-7339
505831161 +LEES TRUCKING INC,  FIRST CAPITAL CORPORATION,  20 BOX 960098,  OKLAHOMA CITY, OK 73196-0001
505831162 +LEES TRUCKING INC,  FIRST CAPITAL CORPORATION,  PO BOX 960098,  OKLAHOMA CITY, OK 73196-0001
505831163 +LEGALINK MANHATTAN,  420 LEXINGTON AVE,  SUITE 2108,  NEW YORK, NY 10170-2199
505831164 +LEHIGH BERKS BUSINESS SOLUTION,  618 MARKET STREET,  SUNBURY, PA 17801-2340
505831165 +LEHIGH COUNTY HISTORICAL SOC,  OLD COURTHOUSE HAMILTON and FI,  PO BOX 1548,
          ALLENTOWN, PA 18105-1548
505831166 +LEHIGH GASKET CO,  PO BOX 41,  WAVERLY, NY 14892-0041
505831169 +LEHIGH VALLEY JANITORIAL SUPP,  2320 BROHHEAD ROAD,  BETHLEHEM, PA 18020-8907
505831170 +LEHIGH VALLEY PLASTICS INC,  1075 N GILMORE ST,  ALLENTOWN, PA 18109-3295
505831167 +LEHIGH VALLEY BALANCES,  PO 3OX 370,  FOGELSVILLE, PA 18051-0370
505831168 LEHIGH VALLEY HOSPITAL,  PO BOX 4120,  ALLENTOWN, PA 18103-4120
505831171 LENSCRAFTERS,  PO BOX 631537,  CINCINNAT--, OH 45263-1537
505831172 +LENSER FILTRATION INC,  1750 OAK STREET,  LAKEWOOD, NJ 08701-5926
505831173 +LEONARD, WILLIAM R,  9230 CLODE ROAD,  BASTROP, LA 71220-8742
505831174 +LGT ASSOCIATES, INC,  PO BOX 475,  SPRING HOUSE, PA 19477-0475
505831175 +LIBERTY MECHANICAL SERVICES IN,  PO BOX 186,  NEW EGYPT, NJ 08533-0186
505831176 +LIFT TRUCK SERVICE CENTER,  7721 DISTRIBUTION DRIVE,  LITTLE ROCK, AR 72209-4356
505831178 LIGNOTECH USA INC,  100 HWY 51 SOUTH,  ROTHSCHILD, WI 54474
505832970 +LIJYSSM014T COMPANY INC,  1470 3EPSEN BOULEVARD,  FORT LEE,,  NJ 07024
505831179 +LILLY, KEITH K,  436 NOLF ROAD,  NAZARETH, PA 18064-9460
505831180 +LINDA MCCASLAND,  HARDIN COUNTY TRUSTEE,  601 MAIN ST,  SAVANNAH, TN 38372-2091
505831181 +LINDALE MACHINE SHOP,  PO BOX 247,  LINDALE, GA 30147-0247
505831182 +LINDCO, INC and A/R FUND--NG,  PO BOX 16253,  GREENVILLE, SC 29606-7253
505831183 +LINDEN BULK TRANSPORTATIO,  PO BOX 2030,  LINDEN, NJ 07036-0010
505831184 +LINDEN BULK TRANSPORTATION SW,  PO BOX 1188,  LINDEN, NJ 07036-0002
505831185 +LINDSEY SEPTIC TANK CO,  HENRY D LINDSEY, PROPRIETOR,  450 AKES STATION RD,
          CEDARTOWN, GA 30125-5680
505831186 LINTECH TNTERNATTONAL,  PO BOX 116246,  ATLANTA, GA 30368-6246
505831187 +LIPPINCOTT and PETRO INC,  1867 W MARKE7 ST,  PO BOX 5451,  AKRON, OH 44334-0451
505831188 +LIQUID CARGO INC,  PO BOX 482,  KEARNY, NJ 07032-0482
505831189 +LIQUID CARGO NC,  PO BOX 482,  KEARNY, NJ 07032-0482
505831191 +LIQUID MOTION INC,  469 DUNKELS CHURCH RD,  KUTZTOWN, PA 19530-9121
505831192 +LIQUID TRANSFER,  3354 LAKESHORE BLVD,  JACKSONVIL TE,,   32210-5348
505831193 +LIQUID TRANSPORT CORP,  PO BOX 66046,  INDIANAPOLIS, IN 46266-6046
505831195 +LIQUID TRANSPORTERS INC,  SECTION #861,  LOUISVILLE, KY 40289-0001
505831196 +LITTLE ROCK REGIONAL CHAMBER,  OF COMMERCE,  ONE CHAMBER PLAZA,  LITTLE ROCK, AR 72201-1618
505831197 +LITTLE ROCK SHEET METAL INC,  625 WEST DIXON RD,  LITTLE ROCK, AR 72206-4354
505831198 +LITZENBERGER JR, EDWIN R,  1667 MAIN STREET,  NORTHAMPTON, PA 18067-1542
505831199 +LIZELL'S OFFICE FURNITURE DIV,  JBM CORPORATION,  641 COWPATH ROAD,  LANSDALE, PA 19446-1503
505831200 +LLOYD SCHUH COMPANY, INC,  2207 CANTRELL ROAD,  PO BOX 3775,  LITTLE ROCK, AR 72203-3775
505831201 LLOYD'S REG QUALITY ASSURANCE,  PO BOX 200'68,  HOUSTON, TX 77216-0168
505831202 +LM TECHNICAL SALES, LLC,  125 BOYER ROAD,  OLEY, PA 19547-8786
505831203 +LOCKWOOD'S ELECTRIC MOTOR SVCS,  2239 NOTTINGHAM WAY,  TRENTON, NJ 08619-3094
505831204 +LOIS SHOUP,  401 S EARL AVE,  SU-TE 3,  LAFAYETTE, IN 47904-3265
505831205 +LONE MOUNTAIN RELOAD,  PO BOX 36687,  LAS VEGAS, NV 89133-6687
505831206 +LONESTAR TRANSPORTATION, INC,  PO BOX 3634,  ABILENE, TX 79604-3634
505831207 +LONGS PREFERRED PRODUCTS, INC,  PO DRAWER 5859,  ALEXANDRIA, LA 71307-5859
505831208 +LONZA INCORPORATED,  PO BOX 75017,  CHARTOTTE, NC 28275-0017
505831209 +LORENZ, 'i,7TLTIAM P,  510 CONNIE CT,  SMYRNA, TN 37167-5573
505830531 LORETTA D WASHINGTON,  PO BOX 4212'70,  GEORGETOWN, SC 29442-4200
505831210 +LORTZ, JAMES E,  701 GUTHRIE RD,  STERLINGTON, LA 71280-4802
505831211 +LOUGHEED, LARA J,  APT D,  120 SLOANE DR,  GLEN BURNIE, MD 21060-8021
505831212 +LOUIS P CANUSO INC,  POST OFFICE BOX 501,  401 CROWN POINT ROAD,  THOROFARE, NJ 08086-2143
505831213 LOUISIANA DEPARTMENT,  07 REVENUE,  POST OFFTCE 3OX 201,  BATON ROUGE, LA 70821-0201
505831216 LOUISIANA DEPARTMENT OF,  REVENUE,  STATE OF LOUISIANA,  PO BOX 201,  BATON ROUGE, LA 70821-0201
505831215 LOUISIANA DEPARTMENT OF,  ECONOMIC DEVELOPMENT,  xxxxxxxxxx,  BATON ROUGE, LA 70884-2281
505831217 LOUISIANA DEPARTMENT OF LABOR,  07FICE OF REGULATORY SERVICES,  PO BOX 94050,
          BATON ROUGE, LA 70804-9050
505831218 LOUISIANA DEPT OF ENVIRO QUAL,  PO BOX 82135,  BATON ROUGE, LA 70884-2135
505831219 LOUISIANA DEPT OF ENVIRO QULTY,  FINANCIAL SERVICES DIVIS70N,  PO BOX 4311,
          BATON ROUGE, LA 70821-4311
505831220 +LOUISIANA MACHINERY,  PO BOX 54942,  NEW ORLEANS, LA 70154-4942
505831221 +LOUISIANA RENTS,  PO BOX 54942,  NEW ORLEANS, LA 70154-4942
505831222 LOUISIANA, STATE OF,  SALES TAX RETURN,  DEPARTMENT OF REVENUE and TAXA,  PO BOX 3138,
          BATON ROUGE, LA 70821-3138
505831214 LOUISIANA DEPARTMENT OF,  AGRICULTURE and FORESTRY,  PO BOX 91081,  BATON ROUGE, LA 70821-9081
505831223 LOWER GWYNEDD TOWNSHIP,  20 BOX 475,  SPRING HOUSE, PA 19477
505831224 +LOWERY FURNITURE and APPLIANCE,  1021 VAN AVE,  BASTROP, LA 71220-2864
```

Case 2:16-md-02887-MCA-MAH Document 3049 Filed 12/03/16 Page 31 of 55 PageID: 29443
Case 04-19148-RG Doc 270 Filed 05/22/04 Entered 05/22/04 01:38:05 Desc Imaged
Certificate of Service Page 30 of 54

```
District/off: 0312-2          User: agallman          Page 26 of 50          Date Rcvd: May 20, 2004
Case: 04-19148               Form ID: b9f             Total Served: 3651

505831226 +LPS INDUSTRIES,   10 CAESAR PLACE,   MOONACHIE,,  NJ 07074-1701
505831227  LPS INDUSTRIES INC,   PO BOX 18858,   NEWARK, NJ 0'7191-8858
505831228  LPS INDUSTRIES, INC,   PO BOX 18858,   NEWARK, NJ 0-7191-8858
505831229 +LUDLOW FIBC CORP,   PO BOX 402026,   ATLANTA, GA 30384-2026
505831230 +LUM DANZIS DRASCO and,   POSITAN, LLC,   103 EISENHOWER PKWY,   ROSELAND, NJ 07068-1031
505831231 +LUSBY'S HEATING AND COOLING,   407 NORTH MARABLE,   BASTROP, LA 71220-3733
505831232 +LVPG-EMERGENCY MEDICINE,   LVP.O. Box 21130,   LEHIGH,   VALLEY, PA 17821
505831102  Land7 ENGINEERING,   I,   PO BOX 92136,   CHICAGO, IL 60675-2136
505831101 +LandB TRANSPORT INC,   11725 HWY 43 N,   ALEXIS, AL 36505-4367
505831236 +M C X TRANSPORT INC,   PO BOX 84173,   DALLAS, TX 75284-0001
505831237  M L BALL COMPANY INC,   PO BOX 4968,   NORCROSS, GA 30091-4968
505831235 +M and M TRUCKING,   1304 MAPLE AVE,   SMACKOVER, A-R 71762-2321
505831412  M,ILLER, CLAYTON F,   4829 ilLTON ROAD,   SCHNECKS',,,ITT LE, PA 18078,   1
505831243 +MAC EQUIPMENT INC,   PO BOX 93051-0,   KANSAS CITY, MO 64193-0001
505831244  MACE CONSULTING ENGTNEEIRS,   985 SELVRIE-RE ROAD,   PHILLIPSBURG, NJ 08865
505831245  MACH7NERY CONTROL SYSTEMS, IN,   50 N FRANKLIN TPK, SU--TE 201,   PO BOX 233,
           EO-HO-KUS, NJ 07423-0233
505831246 +MACK, JEREMIAH,   7911 CHIPPER ROAD,   BALTIMORE, MD 21244-2046
505831247 +MAGNATEX PUMPS, INC,   3575 WEST 12TH STREET,   HOUSTON, TX 77008-6005
505831248 +MAGNETROL INTERNATIONAL INC,   4419 PAYSPHERE CIRCLE,   CHICAGO, IT 60674-0044
505831249 +MAGNOLIA CHEMICALS, LLC,   PO BOX 660435,   BIRMINGHAM, AL 35266-0435
505831250 +MALCOLM X SEABAZZ HIGH SCHOOL,   80 JOHNSON AVENUE,   NEWARK, NJ 07108-2895
505831251 +MALLINCKRODT INC,   PO BOX 13667,   NEWARK, NJ 07188-0001
505831252 +MANCEL ASSOCIATES INC,   291 ROUTE 22 EAST, SUITE 5,   SALEM INDJSTRIAL PARK,
           LEBANON, NJ 08833-5066
505831253  MANCINO'S,   405 SASAMORE PKWY,   LAFAYETTE, IN 4-7905
505831254 +MANFREDI MOTOR TRANSIT CO,   BOX 268,   NEWBURY, OH 44065-0268
505831255 +MANPOWER INC,   PO BOX 68-6003,   MILWAUKEE, WI 53267-0001
505831256  MANUFACTUERING NEWS, INCC,   1633 CENTRAL STREET,   EVANSTON, IL 60201-1569
505831257 +MANUFACTURERS RESOURCE CTR INC,   125 GOODMAN DRIVE,   BETHLEHEM, PA 18015-3700
505831258 +MARATHON ASHLAND PETROLEUIJ LL,   PO BOX 100287,   ATLANTA, GA 30384-0287
505831259 +MARCH LOGISTICS INC,   PO BOX 246,   MT ROYAL, NJ 08061-0246
505831261 +MARCHESANI, NINO A,   1462 STREET ROAD,   NEW HOPE, PA 18938-9326
505831267 +MARENGO COUNTY -,   LICENSE DIVISION,   101 EAST COATS AVE,   LINDEN, AL 36748-1500
505831268 +MARION ENVIRONMENTAL, -INC,   115 PARMENAS LANE,   CHATTANOOGA, TN 37405-2624
505831269 +MARK J ENGEL,   1114 GREENBRIAR LANE,   LAURYS STATION, PA 18059-1118
505831270 +MARK WAGNER,   3053 OLIVIA CIRCLE,   ALLENTOWN, PA 18103-3605
505831273 +MART-IN MICROSCOPE,   207 SOUTH PENDLETON ST,   BASLEY, SC 29640-3047
505831271 +MARTIN COUNTY TAX OFFICE,   PO BOX 664,   WILLTAMSTON, NC 27892-0664
505831272  MARTIN GAS SALES, INC,   ACCTS REC-TVABLE DEPT,   PO BOX 91060-5,   DALLAS, TX 75,391-0605
505831274 +MARTIN TRANSPORT, INC,   PO BOX 910624,   DALLAS, TX 75391-0624
505831275 +MARVIN BENNETT TRUCKING,   20860 LEE ROAD,   FRANKLINTON, LA 70438-8460
505831276 +MARVIN BENNETT TRUCKING,   20860 LEE ROAD,   FRANKLTNTON, LA 70438-8460
505831277 +MARVIN'S INC - SYLACAUGA,   501 E THD ST,   PO Cx 568,   SYLACAUGA, AL 35150-0568
505831278 +MARY -GLASS,   DBA GLASS FLOWERS and ACCESSOR,   511 N TEXAS STREET,   DERIDDER, LA 70634-3328
505831281 +MARYLAND CHEMICAL,   1551 RUSSELL STREET,   BALTIMORE, M-- 21230-2017
505831282 +MARYLAND CHEMISTRY AND NDJS,   TECHNOLOGY ALLIANCE CITA,   LOU KEISNER,   PO BOX 914,
           HUNT VALLEY, MD 21030-0914
505831283  MARYLAND CHILD SUPPORT ACCT,   PO BOX 17396,   BALTIMORE, MD 21297-1396
505831284  MARYLAND DEPART OF ENVIRONMENT,   PO BOX 2037,   BALTIMORE, MD 21203-2037
505831285  MARYLAND DEPARTMENT OF THE,   ENVIRONMENT,   PO BOX 1417,   BALT TMORE, MD 21203-1417
505831287 +MARYLAND STATE OF,   DEPT OF ASSESSMENT/TAX,   301 W PRESTON STREET,   BALTIMORE, MD 21201-2305
505831288  MARYLAND UNEMPLOYMNT INS FUND,   OFFICE OF UNEMPLOYMENT NS,   PO BOX 17291,
           BALTIMORE, MD 21297-0365
505831289 +MASSARI SERVICE COMPANY,   972 S BROADWAY,   PENNSVTLLE, NJ 08070-9641
505831290 +MASTER PUMPS AND EQUTPV7-NT,   PO BOX 650500,   DALLAS, TX 75265-0500
505831291 +MATERIAL MATTERS INC,   5100 BURKHOLDER ROAD,   C-EAMBERSBURG, PA 17201-9359
505831292 +MATERIAL MOTION,   2914 LENOX ROAD #10,   ATLANTA, GA 30324-2831
505831293 +MATRIX EandS INC,   POST OFFICE BOX 601,   POTTSTOWN, PA 19464-0601
505831296 +MATSON INTERMODAL SYSTEM,   PO BOX 99074,   CHICAGO, IL 60693-9074
505831297  MAUSER USA INC,   PO BOX 931725,   ATLANTA, GA 31193-1725
505831299 +MAVIS WILLINGHAM,   PO BOX 1966,   ANNISTON, AL 36202-1966
505831301  MAYER ELEC--RIC SUPPLY COMPANY,   P 3OX 1328,   BIRMINGHAM, AL 35201-1328
505831300  MAYER ELECTRIC FINANCIAL CORP,   PO BOX 1328,   BIRMINGHAM, AL 35201-1328
505831302 +MBAH INSURANCE DIV OF,   MAYERSTEIN BURNELL CO INC,   PO BOX 5609,   LAFAYETTE, IN 47903-5609
505831303  MBNA AMERICAN,   PO BOX 15019,   WILMINGTON, DE 19886-5019
505831305 +MC BROWN TRUCKING IN--,   604 WATERVIEW DRIVE,   3ALTIMORE, MD 21226-1963
505831304 +MC BROWN TRUCKING INC,   604 WATERVIEW DRIVE,   BALTIMORE, MC 21226-1963
505831306 +MC MASTER CARR SUPP--Y,   PO BOX -/690,   CHICAGO IL 60690-0690
505831307  MC TANK TRANSPORT INC,   75 S 13TH AVE,   CERTIFIED PETROLEUM,   LEBANON, PA 17042-8136
505831310 +MCALEESE, MCGOLDRICK and SUSAN,   SUITE 240 EXECUTIVE TERRACE,   455 SOUTH GULPH ROAD,
           KING OF PRUSSIA PA 19406-3114
505831312 +MCALLISTER FUEL,   POST OFFICE BOX 1327,   7116 PARK AVENUE,   PENNSAUKEN, NJ 08109-3098
505831333 +MCCEE, PEGGY C,   194 PETTIT ROAD,   CEDARTOWN, GA 30125-5797
505831313 +MCCLAMY, ALFRED P,   637 CATOR AV,   BALTIMORE, MD 21218-1223
505831314 +MCCLAMY, CHARLES E,   4536 MOUNTVIEW RD,   BALTMORE, MD 21229-2836
505831315 +MCCLINTOCK, LANE S,   319 PASSAIC AVE,   THOROFARE, NJ 08086-2093
505831317  MCCOLLISTER'S TRANSPORTATION,   PO BOX 8500 S-3970,   PHILADELPHIA, PA 19178-3970
505831316  MCCOLLISTER'S TRANSPORTATION,   SYSTEMS, INC,   PO BOX 8500 S-3970,   PHILADELPHIA, PA 19178-3970
505831318 +MCCOMBS, FORREST E,   232 THOMPSON S-REET,   CEDARTOWN, GA 30125-3655
505831319 +MCCONNAUGERY, S-IELLY,   4902 GRAY MARE LANE,   PO BOX 5356,   LAFAYETTE, IN 47903-5356
505831320 +MCCORKLE TRUCK LINE INC,   PO BOX 94968,   OKLAHOMA CITY, OK 73143-4968
505831323 +MCCULLOUGH and BENTON,   PO BOX 29803,   ATLANTA GA 30359-0803
505831324 +MCDANIELS, LARRY S,   APT A,   701 CAROLLTON AVE,   BALTIMORE, MD 21217-2418
```

Case 2:16-md-02887-MCA-MAH   Document 3049   Filed 12/02/16   Page 32 of 55 PageID: 29044
Case 04-19148-RG   Doc 270   Filed 05/22/04   Entered 05/22/04 01:38:05   Desc Imaged
Certificate of Service   Page 31 of 54

```
505831325 +MCDONALD FENCE INC,   328 DODSON CREEK RD,   BENTON, AP 72015-9611
505831326 +MCDONNELL and ASSOCIATES,   601 S HENDERSON RD,   SUITE 152,   KING OF PRUSSIA, PA 19406-3596
505831327 +MCDOUGAL, DONNIE L,   16809 E MILLER-SAPDIS RD,   BAUXITE, AR 72011-9213
505831329 +MCELWEE, DAVID H,   2139 BUCHANAN HWY,   CEDARTOWN, GA 30125-5812
505831330 +MCEVER, JAMES H,   BOX 84,   4275 FOSTERS MILL RD,   CAVE SPRING, GA 30124-2258
505831331 +MCFALL, RODNEY D,   1509 ANTIOCH ROAD,   CEDARTOWN, GA 30125-5470
505831332 +MCGEE INDUSTRIES,   9 CROZERVILLE ROAD,   ASTON, PA 19014-1499
505831334 +MCGEORGE CONTRACTING CO, INC,   PO BOX 7008,   PINE BLUFF, AR 71611-7008
505831336  MCI,   PO BOX 856053,   LOUISVILLE, KY 40285-6053
505831335  MCI,   PO BOX 1052'71,   ATLANTA, GA 30348-5271
505831337  MCI WORLD COV,   PO BOX '/3881,   CHICAGO, IL 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
505831339  MCI WORLDCOM,   PO BOX 96022,   CHARLOTTE, NC 28296-0022
505831348 +MCI WORLDCOM,   DEPT L - 390,   COLUMBUS, OH 43260-0390
505831340  MCI WORLDCOM CONFERENCING,   PO BOX 70129,   CHICAGO, Il- 60673-0129
505831341 +MCINTYRE, GLENN 17,   1610 PARKWAY DRIVE,   CROSSETT, AR 71635-3724
505831343 +MCLENDON, MICHELLE E,   705 E WALNUT ST,   CHALMERS, IN 47929-8025
505831344  MCMASTER CARR SUPPLY COMPANY,   POST OFFICE BOX 7690,   CHICAGO, IL 60680-7690
505831346  MCMASTER-CARR SUPPLY COMPANY,   PO BOX 7690,   CHICASO, I-- 60680-7690
505831347 +MCNAIR'S 66 SERVICE' STA7ION,   PO BOX 881,   PLYMOUTH, NC 27962-0881
505831348 +MCNAUGHTON MC-'/,AY ELEC CO,   PO BOX 65821,   CHARLOTTE NC 28265-0821
505831349 +MCNEILLY WOOD PRODUCTS, INC,   120 NEELYTOWN ROAD,   CAMPBELL HALL, NY 10916-2807
505831350  MEADWESTVACO CORPORATION,   PO BOX 281916,   ATLANTA, GA 30384-1916
505831351  MECHA-DRAULI-- SERVICE,   152 BERK7EY ROAD,   CLARKSBORO, NJ 08020
505831352  MECHANICAL DRIVES, INC,   3806 CALHOUN AVE,   20 BOX 11131,   CHATTANOOGA, TN 3740-
505831353 +MECHANISMS, INC,   102 N TEXAS,   BOX 460,   CROSSETT, AR 71635-2518
505831354 +MED COMM WATER REFINERS INC,   PO BOX 1533,   WEST MONROE, LA 71294-1533
505831355 +MED-COMM,   103 CYPRESS STREET,   WEST MONROE, LA 71291-3117
505831356 +MEGA C--IEM IN,   PO BOX 1916,   HIGH POINT, NC 27261-1916
505831357 +MELLINGER TRANSPOR-ATION, INC,   PO BOX 60,   TERRE HILL, PA 17581-0060
505831358 +MELLINGER TRANSPORTATION, INC,   PO BOX 60,   TERRE HILL, PA 17581-0060
505831359 +MEMINDEX INC,   149 CARTER STREET,   PO BOX 20566,   ROCHESTER NY 14602-0566
505831360 +MENLO WORLDWIDE FORWARDING,   PO BOX 371232,   PTTTSBURSH, PA 15250-7232
505831361 +MERCER HUMAN RESOURCE,   CONSULT-NG INC,   PO BOX 730212,   DALLAS, TX 75373-0212
505831362 +MERCHANTS TRUST COMPANY,   DOUGLAS WEHRMAN, ADMINISTRATOR,   20 BOX 1130,   LAFAYETTE, IN 47902-1130
505831363 +MESSER,   5275 TILGHMAN STREET,   ALTENTOWN,, PA 18104-9378
505831364  MESSER INDUSTRIES INC,   PO BOX 8500S 4385,   PHILADELPHIA, PA 191178
505831366 +METAL SAMPLES COMPANY,   PO BOX 8,   152 METAL SAMPLES ROAD,   MUNFORD, AL 36268-0008
505831367 +METHANEX METHANOL CO,   2927 PAYSPHERE CIRCLE,   CHICAGO, IL 60674-0029
505831368 +METRON INCORPORATED,   PO Box 17851,   DENVER, CO 80217-0800
505831369 +METROPOLITAN FIRE EXTINGUISHER,   5120 WEST 65TH ST,   LITTLE ROCK, AR 72209-3816
505831370  METROPOLITAN TRUCKING INC,   6675 LOW STREET,   BLOOMSBURG, PA 17815-8613
505831371  METTLER-TOLEDO INC,   22670 NETWORK PLACE,   CHICAGO, IL 60673-1226
505831372 +MEUWLY MACHINE WORKS, INC,   1901 EAST 15TH STREET,   LITTLE ROCK, AR 72202-5707
505831374  MG INDUSTRIES,   PO BOX 8500-S-4385,   PEILADELPHIA, PA 191-8-4385
505831375  MG INDUSTRIES,   PO BOX 8500 S4385,   PHILADELPHIA, PA 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
505831378 +MHN SERVICES,   FILE NO 72981,   PO BOX 60000,   SAN FRANCISCO, CA 94160-0001
505831379 +MICHAEL WEBER,   2409 N CEDAR CREST BLVD,   ALLENTOWN, PA 18104-9733
505831379 +MICHAEL'S INC,   215 N NORTON,   SYLACAUGA, Al- 35150-2455
505831380 +MICHIGAN DEPART OF TREASURY,   PO BOX 30207,   LANSING, MI 48909-7707
505831381  MICHIGAN DEPT OF TREASURY,   PO BOX '77889,   DETROIT, MI 48277-0889
505831382 +MICRO MOTION INC,   PO BOX 70707,   CHICAGO, IL 60673-0707
505831383 +MICRO MOTION, INC,   PO OBX 70707,   CHICAGO, IL 60673-0707
505831384  MICRONcs, INC,   200 1l,EST ROAD,   PORTSMOUTH, NH C3801
505831385  MICROWAREHOUSE,   70T7 COLLECTIN 'CENTER DR,   CHICAGO, IL 60693-0072
505831386 +MID AMERICA PACKAGING,   PO BOX 102368,   ANNEX 68,   ATLANTA, GA 30368-0001
505831387 +MID ATLANTIC LABEL INC,   PO BOX 363,   FOREST HILL, MD 21050-0363
505831388  MID-ATLANTIC FIRE AND AIR,   PO BOX 14-7'4,   READING, PA 19612
505831395 +MID-SOUTH WELDING SUPPLY, INC,   505 51ST AVENUE,   MERIDIAN, MS 39307-6342
505831388 +MIDAMERICA PACKAGING,   PO BOX 74556,   CLEVELAND, OH 44194-0002
505831390 +MIDCONTINENT COMMODITY EXCHNG,   8230 FORSYTE BLVD   SU 202,   ST LOUIS, MO 63105-1692
505831391 +MIDDLETON HEAT and AIR,   PO BOX 506,   BRYANT, AR 72089-0506
505831392 +MIDDLETON TRUCKING,   215 SOUTH LIBERTY,   BASTROP, LA 71220-4624
505831393 +MIDLANTIC SWEETENER COMPANY,   3526 CENTRE CIRCLE,   FORT MILL,, SC 29715-9732
505831396 +MIDWEST CUSTOM PROCESSING INC,   490 VANDEBERG STREET,   PO BOX 302,   BALDWIN, WI 54002-0302
505831397 +MIDWEST TRANSPORTATION,   SERV7CES INC,   219 MAPLE ST,   JOLIET, IL 60432-3091
505831398 +MIKE GILLETTE PLUMBI,IG,   5050 PINE STREET,   SCHNECKSVILLE, PA 18078-2835
505831399  MIKROPUL LLC,   PO BOX 601180,   CHARLOTTE, NC 28260-1180
505831400  MILAN EXPRESS INC,   PO BOX 440235,   NASHVILLE, TN 37244-0235
505831401 +MILCO SUPPLY INC,   PO BOX 5755,   ROME GA 30162-5755
505831403 +MILEWSKI, GINGER M,   46 MICHAEL BLVD,   CEDARTOWN, GA 30125-4308
505831404 +MILL and MINE SUPPLY CO,   PO BOX 15188,   LITTLE ROCK, AR 72231-5188
505831405 +MILL and TEXTILE SUPPLY CO,   PO BOX 10284,   BIRMINGHAM, AL 35202-0284
505831406 +MILLA, JULIO C,   708 6TH STREET,   LYNDHURST, NJ 07071-3319
505831406 +MILLED TRANSPORTERS INC,   PO BOX 1123,   JACKSON, MS 39215-1123
505831407 +MILLER SHEPARD,   621 COY1MERCE ROAD,   LINDEN, NJ 07036-2424
505831410 +MILLER TRANSPORTERS INC,   PO BOX 1123,   JACKSON, MS 39215-1123
505831411 +MILLER, ALLAN J,   PO BOX 146,   CLARKSBORC, NJ 08020-0146
505831413 +MILLER, DENNIS C,   1027 HARTMON7 ROAD,   CARONSVILLE, MD 21228
505831414 +MILLER, JOHN J,   302 PRINCETON AVE,   STRATFORD, NJ 08084-1222
505831415 +MILLER, PAUL F,   156 VIRGINIA CIRCLE,   CEDARTOWN, GA 30125-2077
505831416 +MILLON SALES ASSOCIATES,   3775 NEWBURG RD,   EASTON, PA 18045-8309
505831417  MINE SAFETY and HEALTH ADMIN,   PO BOX 36250M,   PITTS3URG, PA 15251
505831418  MISCELLANEOUS TAX SEC--ION,   PO BOX 896 ROOM 230,   LITTLE ROCK, AR 72203-0896
```

Case 2:16-md-02887-MCA-MAH Document 3049 Filed 12/03/16 Page 32 of 55 PageID: 2945
Case 04-19148-RG Doc 270 Filed 05/22/04 Entered 05/22/04 01:38:05 Desc Imaged
Certificate of Service Page 32 of 54

```
District/off: 0312-2          User: agallman          Page 28 of 50          Date Rcvd: May 20, 2004
Case: 04-19148               Form ID: b9f            Total Served: 3651

505831422  MISSISSIPP-- SECRETARY OF STAT,  BJSNESS SERVICES DIVISION,  PO BOX 23083,
           JACKSON, MS 39225-3083
505831419  MISSISSIPPI EMPLOYMENT,  SECURITY COMMISSION,  PO BOX 23075,  JACKSON, MS 39225-3075
505831420  MISSISSIPPI LIME COMPANY,  PO BOX 17436,  ST LOUIS, MO 63178-7436
505831421  MISSISSIPPI LIME COMPANY,  PO BOX 795018,  ST LOUIS, MO 63179-0795
505831423  MISSISSIPPI STATE WITHHOLDING,  BUREAU OF REVENUE,  PO BOX 23075,  JACKSON, MS 39225-3075
505831424  MISSISSIPPI TANK,  PO BOX 1391,  HATTIESBURG, MS 39403-1391
505831425 +MISSOURI DEPT OF REVENUE,  PO BOX 999,  JEFFERSON CITY, MO 65106-0001
505831426 +MITCHELL, BEVERLY,  1904 MEADOW LANE,  BLUE BELL, PA 19422-3309
505831427 +MITCHELL, DAVID R,  52 WEBSTER ST,  RIVERSIDE, NJ 08075-3643
505831429 +MIZELL HAWKINS,  DBA HAWKINS PALLETS,  1502 N WASHINGTON,  BASTROP, LA 71220-2419
505831430  MKS MECHANICAL NC,  PO BOX 6708,  WYOMISSING, PA 19610-0708
505831431 +ML BALL COMPANY, INC,  6255 ATLANTIC BLVD,  NORCROSS, GA 30071-1308
505831434  MOBILE DREDGING AND PUMPING CO,  3100 BETHEL ROAD,  CHESTER, PA 19013-1488
505831435 +MOBILE STORAGE GROUP,  PO BOX 808,  EDISON, NJ 08818-0808
505831436 +MODERN BODY WORKS,  -700 MILL STREET,  ALLENTOWN, PA 18103-3289
505831437 +MODERN EQUIPMENT SALES & RENT,  PO BOX 8500 S-1685,  PHILADELPHIA, PA 19178-0001
505831438 +MODERN HANDLING EQUIP CO,  PO BOX 8500 S1880,  PHILADELPHIA, PA 19178-0001
505831439 +MODERN IMAGE SYSTEMS,  1200 BARROW RD #204,  LITTLE ROCK, AR 72205-6538
505831441 +MOG INDUSTRIAL SUPPLY INC,  326 LA FIGH,/AY 2,  PODRAW 50,  STERLINGTON, LA 71280
505831442 +MOGELINSKI, EDWARD J,  3 CYPRESS POINT COURT,  BLACKWOOD, NJ 08012-5595
505831450 +MOHTGOI'ERY ELECTRIC and MAINT,  2205 HODGES STREE-,  LAKE ClqARLES, LA 70601-7404
505831443  MONARCH ELECTRIC COMPANY,  GENERAL POST OFFICE,  G PO BOX 26909,  NEW YORK, NY 10087-6909
505831444 +MONCRIEF, DENNIS J,  1001 GEORGE AVENUE,  CEDARTOWN, GA 30125-3743
505831445 +MONK SR, DANIEL E,  615 THIRD AVE,  DEPTFORCT, Ni  08096-6619
505831446  MONROE RUBBER and CASKET CO,  PO BOX 3285,  MONROE, LA 71210-3285
505831447 +MONROE WELDING SUPPLY, NC,  410 NORTH 18TH STREET,  PO BOX 371,  MONROE, LA 71210-0371
505831448 +MONTGOMERY 76 AUTO TRUCK PLAZA,  980 WEST SOUTH BLVD,  MONTGOMERY, AL 36105-3005
505831449 +MONTGOMERY COUNTY,  LABOR MANAGEMENT COMMITTE'E,  3037 WALTON ROAD,  SUITE 113A,
           PLYMOUTH MEETING, PA 19462-2344
505831451  MOODY'S INVESTORS SERVICE INC,  PO BOX 102597,  ATLANTA, GA 30368-0597
505831452 +MOORE DIV OF,  MOORE NORTH AMERICA NC,  PO BOX 6147,  CAROL STREAM, -IL 60197-6147
505831453 +MOORE MEDICAL CORP,  PO BOX 31773,  HARTFORD, CT 06150-1773
505831454 +MOORE WALLACE N AMERICA 'NC,  d/b1/a THE MOORE S-,OPE,  PO BOX 614-7,
           CAROL STREAM, IL 60197-6147
505831455 +MOORE, JEREMY S,  46 CAROLYN LANE,  ROSSVILLE, GA 30741-4903
505831456 +MOORE, JOHN R,  1497 MEMORIAL AVE,  GIBBSTOWN, NJ 08027-1464
505831457 +MOORE, ROBERT S,  402 S MERIDIAN ST,  COLFAX, IN 46035-9163
505831458 +MOORE, SANDRA W,  46 CAROLYN LANE,  ROSSVILLE, GA 30741-4903
505831459 +MOORE, SHELBY D,  421 GARFIELD,  BASTROP, LA 71220-4716
505831460 +MOPPERT BROTHERS INC,  880 PENNLYN PIKE,  BLUE BELL, PA 19422-1648
505831461  MOREHOUSE CHAMBER OF COMMERCE,  PO BOX 1175,  BASTROP, LA 71221-1175
505831462  MOREHOUSE GENERAL HOSPITAL,  PI' BOX 1060,  BASTROP, LA 71221
505831463 +MOREHOUSE PARISH,  SHERIFF AND EX-OFFICIO TAX,  351 S FRAN-,LIN,  BASTROP, LA 71220-4540
505831464  MOREHOUSE SALES/USE TAX COMMIS,  PO BOX 672,  BASTROP, LA 71221-0672
505831465 +MORGAN, jOHN M,  816 CORAL COVE,  BENTON, AR 72015-5621
505831466  MORRIS BLACK and SONS INC,  948 MARCON BLVD,  PO BOX 20570,  LEHIGH VALLEY, PA 18002-0570
505831467 +MORRIS KR7TTZ and SONS INC,  220 PAR--, ROAD NORTH,  PO BOX 6325,  WYOM--SSING, PA 19610-0325
505831468 +MORRIS TIRE SERVICE INC,  EWY i7i S,  PO BOX 220,  DERIDDER, LA 70634-0220
505831469 +MORRISON, LINDA,  892 STURBRIDGE LN,  LANSDALE, PA 19446-5277
505831470  MORTON SALT,  PO BOX 905016,  CHARLOTTE, NC 28290-5016
505831471  MOTHERS AGAINST DRUNK DRIVING,  PO BOX 152275,  IRVING, TX 75015-2275
505831475 +MOTION INDUSTRIES INC,  2411 HILL ROAD,  PO BOX 86,  SYLACAUGA, AL 35150-0086
505831472 +MOTION INDUSTRIES INC,  PO BOX 1366,  TUSCALOOSA, AL 35403-1366
505831476 +MOTION INDUSTRIES INC,  PO BOX 191868,  LITTLE ROCK, AR 72219-1868
505831477 +MOTION INDUSTRIES, INC,  PO BOX 943,  MONROEVILLE, AL 36461-0943
505831480 +MR JAMES R BRAY,  BRAY CONSTRUCTION CO,  PO BOX 517,  OGLETHORPE, GA 31068-0517
505831479 +MR P'S DELI,  295 SWEDESBORO ROAD,  GIBBSTOWN, NJ 08027-1503
505831481 +MRI SALES CONSULTANTS OF,  HIGH POINT WEST,  175 NORTHPOINT AVENUE,  HIGH POINT, MC 27262-7737
505831242 +MS ENVIRONMENTAL CONSULTANTS,  5618 SUPERIOR DRIVE, SUITE E,  BATON ROUGE, LA 70816-6065
505831483 +MSC INDUSTRIAL SUPPLY CO INC,  DEPT  CH 0075,  PALATINE, IL 60055-0001
505831484  MT PLEASANT BAPTIST CHURCH,  MUSIC PROGRAM,  4305 NC HIGHWAY 49H,  LIBERTY, NC 27298
505831428 +MTXMOR INC,  3131 CASITAS AVE,  LOS ANGELES, CA 90039-2499
505831485 +MULLANY JR, JAMES P,  4 ALDEN CT,  TABERNACLE, NJ 08088-8650
505831489 +MULVEY, CAROLINE J,  109 FIELD TERRACE,  LANSDALE, PA 19446-6456
505831490  MUNFORD, HENRY L,  1029 --AKE STREET,  CEDARTOWN, GA 30125
505831491 +MURPHY HARPST HOME,  701 WISSAHICKON AVENUE,  PO BOX 1047,  CEDARTOWN, GA 30125-1047
505831492 +MURPHY JR, FRANCIS J,  1038 SPRINGHOUSE DRIVE,  AMBLER, PA 19002-1169
505831493 +MUSEUM OF AMERICAN GLASS,  ATTN GAY TAYLOR, CURATOR,  WHEATON VILLAGE,  1500 GLASSTOWN ROAD,
           MILLVILLE, NJ 08332-1568
505831494 +MUSEUM OF AMERICAN GLASS,  WHEATON VILLAGE,  1501 GLASSTOWN ROAD,  MLLVILE, NJ 08332-1566
505831495 +MUTH, MARVIN M,  '7229 ORIOLE ROAD,  GERMANSVILLE, PA 18053-2338
505831496 +MUTHARD, LLOYD F,  1607 HARDING PLACE,  WHITEHALL, PA 18052-4180
505831497 +MYERS, COURTNEY L,  4886 NC HWY 32 S,  PLYMOUTH, NC 27962-9770
505831498 +MYERS, HERBERT L,  4886 NC HWY 32 SOUTH,  PLYMOUTH, NC 27962-9770
505831239  MYRON MANUFACTURING CORPORATIO,  PO BOX 802616,  CHICAGO, L 60680-2616
505831237  MandB RAILROAD, LLC,  DEPARTMENT 3299,  PO BOX 2153,  BIRMINGHAM, AL 3528-
505831238  MandB RAILROAD, LLC,  DEPARTMENT 3299,  PO BOX 2153,  BIRMINGHAM, AL 35287-0002
505831240 +MandM TRUCKING,  1304 MAPLE AVENUE,  SMACKOVER, AR 71762-2321
505831241 +MandN ALLOY CAST PRODUCTS NC,  PO BOX 1349,  36708 HIGHWAY 280,  SYLACAUGA, AL 35150-7440
505831345  McMASTERCAR SUPPLY CO,  PO BOX 7690,  CHICAGO, IL 60680-7690
505831402 +NlLETTCS BROTHERS INC,  32-73 CHERRYVILLE RD,  NORTHAMPTON, PA 18067-1018
505831501 +N LEHIGH SCHOOL DIST EDUC FOUN,  PO POX 244,  SLA--INGTON, PA 18080-0244
505831503  NACCI PRINTING INC,  1327 NORTH 18TE STREET,  ALLENTOWN, PA 18104-3147
```

Case 2:16-md-02687-MCA-MAH   Document 304-9   Filed 12/23/16   Page 34 of 55 PageID: 2946
Case 04-19148-RG   Doc 270   Filed 05/22/04   Entered 05/22/04 01:38:05   Desc Imaged
Certificate of Service   Page 33 of 54

```
505831505  NAPA AUTO PARTS,   PO BOX 848033,   DALLAS, TX 75284-8033
505831504 +NAPA AUTO and TRUCK PARTS,   125 N FRASER STREET,   GEORGETOWN, SC 29440-3255
505831507 +NASH ENGINEERTNG COMPANY,   PO BOX 4000 DEPT # 0095,   HARTFORD, CT 06151-0001
505831508 +NASP MEMBER SERVICES,   PO BOX 12336,   WILMINGTON, NC 28405-0110
505831510 +NAT FTRE PROTECTION ASSOC,   MEMBEP,SHIP SERVICES CENTER,   11 TRACY DR,   AVON, MA 02322-1136
505831511 +NATIONAL BOARD OF 30TLER and,   PRESSURE VESSEL INSPECTORS,   1055 CRUPPER AVE,
            COLUMBUS, OH 43229-1108
505831512 +NATIONAL BOILER SERVICE, INC,   PO BOX 279,   TRENTON, GA 30752-0279
505831513  NATIONAL CAR RENTAL,   CLAIM # 02907487,   EXTON, PA 19341
505831514  NATIONAL CONTAINER GROUP,   DEPT 'I-7-6996,   CHICAGO, IL 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
505831517 +NATIONAL NOTARY ASSOCIATION,   9350 DE SOTO AVE,   PO BOX 2402,   CHATSWORTH, CA 91313-2402
505831519  NATIONAL SAFETY COUNCIL,   PO BOX 429,   ITASCA, IL 60143-0429
505831520 +NATIONAL SAFETY COUNCIL,   PO BOX 558,   ITASCA, IL 60143-0558
505831518  NATIONAL SAFETY COUNCIL,   ATTN ORDER ENTRY,   PO BOX 558,   ITASCA, IL 60143-0558
505831521 +NATIONAL SAFETY MANAGEMENT SOO,   PO BOX 4460,   WALNUT CREEK, CA 94596-0460
505831522 +NATIONAL TANK TRUCK CARRIERS,   2200 MILL ROAD,   ALEXANDRIA, VA 22314-4654
505831524  NATIONAL WATERWORKS, INC,   PO BOX 840700,   DALLAS, TX -/5284-0-/00
505831526 +NATIONAL WELDERS SUPPLY,   PO BOX 34513,   CHARLOTTE, MC  28234-4513
505831525 +NATIONAL WELDERS SUPPLY,   206 S FRASER STREET,   GEORGETOWN, SC 29440-4738
505831527 +NATIONWIDE VIDEO PRODUCTIONS,   5 BECKER FARM ROAD,   ROSELAND, Ni  07068-1741
505831528 +NATURES CORNER FLORIST,   224 SOUTH COLLEGE STREET,   CEDARTOWN, GA 30125-2936
505831529 +NAVCOM CORPORATION,   PO BOX 901,   JACKSON, NJ 08527-0901
505831532 +NCO FINANCIAL - COMMERCIAL DIV,   W51O2O2,   PO BOX 777,   PHILADELPHIA, PA 19175-0001
505831533  NEFF RENTAL, INC,   PO BOX 538194,   ATLANTA, GA 30353-8194
505831534 +NELSON STURDIVANT,   TAX COLLECTOR, CHOCTAW COJNT-Y,   117 SOUTH MULBERRY ST 13,
            BUTLER, AL 36904-2557
505831535  NEOPOST,   PO BOX 73727,   CHICAGO, IL 60673-7727
505831536 +NEPTUNE CHEMICAL PUMP CO,   PO BOX 247,   204 DEKALB PIKE,   LANSDALE, PA 19446-0247
505831537 +NERAC,   ONE TECHNOLOGY DRIVE,   TOLLAND, CT 06084-3963
505831538 +NETZSCH INSTRUMENTS,   37 NORTH AVENUE,   BURLINGTON, MA 01803-3305
505831539 +NEVARIL, JOYCE E,   19 SKYLINE DRIVE,   AUDUBON, PA 19403-2026
505831540  NEW CENTURY TRANSPORTATION,   70 SEWELL STREET,   GLASSBORO, NJ 08028-2419
505831541  NEW ENGLAND FINANCIAL,   POST OFFICE BOX 4332,   CAROL STREAM, IL 60197-4332
505831542 +NEW ENGLAND MOTOR FREIGHT,   1 71 NORTH AVENUE EAST,   PO BOX 6031,   ELIZABETH, NJ 07207-6031
505831543  NEW HORIZONS OF CENTRAL and,   NORTHERN NJ, 7NC,   Ill WOOD AVENUE SOUTH,   SELIN, NJ 08830
505831544  NEW JERSEY SALES and USE TAX,   PO BOX 999,   TRENTON, NJ 08646-0999
505831545 +NEW PENN MOTOR EXPRESS,   625 S FIFTH AVENUE,   LEBANON, PA 17042-7715
505831546  NEW PENN MOTOR EXPRESS INC,   625 S FIFTH AVE,   PO BOX 630,   LEBANON, PA 17042-0630
505831547 +NEW YORK LIFE,   -7PSE FUNDS,   PO 30X 8407,   BOSTON, MA 02266-0001
505831548  NEW YORK LIFE BENEFIT SERVICE,   846 UNIVERSITY AVE,   NORWOOD, MA 02062-2641
505831549  NEWARK ELECTRONICS,   PO BOX 94151,   PALATINE, IL 60094-4151
505831550 +NEWARK WIRE CLOTH CO,   351 VERONA AVENUE,   NEWARK, NJ 07104-1798
505831551 +NEWCOME, JAMES A,   435 BEACON AVE,   PA-J--SBOP,O, NJ 08066-1152
505831552  NEWS PUBLTSH7NG COMPANY,   PO BOX 1633,   ROME, GA 30162-1633
505831553 +NEWS-SAR MONROE 7RN,   PO BOX 1502,   MONROE, LA 71210-1502
505831554 +NEWSWEEK INC,   EXECUTIVE and PROFESSIONAL SER,   PO BOX 5564,   HARLAN, IA 51593-1064
505831555  NEXAIR, LLC,   PO BOX 125,   MEMPHIS, TN 38101-0125
505831556  NEXTEL,   PO BOX 4191,   CAROL STREAM, IL 60197-4191
505831559  NFPA INTERNATIONAL INC,   PO BOX 9689,   MANCHESTER, NH 03108-9689
505831560 +NIGH, DAWN M,   619 WOODS EDGE,   WEST LAFAYETTE, IN 47906-5726
505831561 +NITRON,   PO BOX 978,   GREENWICH, CT 06836-0978
505831562 +NJ DEPARTMENT OF TREASURY,   DTVTSTON OF REVENUE,   PO BOX 417,   TRENTON, Nl- 08646-0417
505831563  NJ DIV OF AERONAUTICS,   BUR OF INSPECTIONS and OPERATI,   PO BOX 610,   TRENTON, NJ 08625-0610
505831564  NJ DIVISION OF FIRE SAFETY,   PO BOX 809,   TRENTON, NJ 08625-0809
505831565  NJ DIVISION OF MOTOR VEHICLES,   CN008,   TRENTON, NJ 08625-0008
505831566 +NJ FAMILY SUPPORT PAYMENT CTR,   PO BOX 4880,   TRENTON, NJ 08650-4880
505831567  NJ STATE INDUSTRIAL SAFETY COM,   225 E STATE S7-REET, 8TH FLOOR,   PO BOX 953,
            TRENTON, NJ 08625-0953
505831569 +NO 1 SERVICE CENTER,   1637 TILGHMAN STREET,   ALLENTOWN, PA 18102-2053
505831570 +NOBLE TECHNOLOGIES INC,   1804 WOODS HOLLOW LN,   ALLENTOWN, PA 18103-9272
505831573  NORANDA DUPONT LLC,   PO BOX 905552,   CHARLOTTE, NC 28290-5552
505831574  NORFALCO LLC,   PO BOX 371122,   PITTSBURG, PA 15251-7122
505831576  NORFALCO LLC,   PO BOX 371122,   PITTSBURGH, PA 15251-7122
505831575 +NORFALCO LLC,   PO 371122,   PITTSBURGH, PA 15251-7122
505831577  NORFOLK SOUTHERN CORPORATION,   PO BOX 116944,   ATLANTA, GA 30368-6944
505831578  NORFOLK SOUTHERN RAILROAD,   PO BOX 532797,   ATLANTA, GA 30353-2797
505831580  NORFOLK SOUTHERN RAILWAY CO,   PO BOX 532797,   ATLANTA, GA 30353-2797
505831581  NORMAN K AUSTIN,   3C2 JOHNSON ST,   PIEDMONT, AL 36272
505831582  NORMAN, ATHEY W,   1272 APPLEWOOD LANE,   CARNEYS POINT, NJ 08069
505831583 +NORRIS JR, JAMES L,   26 HILLSIDE DRIVE,   ROCKMART, GA 30153-2108
505831584 +NORTECH CORP,   265 GREENWOOD AVE,   PO BOX 87,   MIDLAND PARK, NJ 07432-0087
505831585  NORTH AMERICAN BULK TRANS,   DRAWER 917,   MILWAUKEE, W 53278-0917
505831588 +NORTH CAROLINA DEPT OF LABOR,   BUDGET AND MANAGEMENT DIVISION,   4 WEST EDENTON STREET,
            RALEIGH, NC 27601-1020
505831589 +NORTH CAROLINA DEPT OF REVENU,   PO BOX 25000,   I,   RALEIGH, NC 27640-0100
505831590 +NORTH CAROLINA POWER,   PO BOX 1500,   ROANOKE RAPIDS, NC 27870-7500
505831591 +NORTH CAROLINA SALES,   PO BOX 25000,   RALEIGE, NC 27640-0100
505831592 +NORTHAMPTON COMMUNITY COLLEGE,   3835 GREEN POND ROAD,   BETHLEEEM, PA 18020-7599
505831593 +NORTHEAST ENERGY SERVICES INC,   418 S BRANDYWINE AVENUE,   DOWINGTOWN, PA 19335-3416
505831594 +NORTHEAST LA RADIOLOGY ASSOC,   1601 LAMY LANE,   MONROE, LA 71201-3735
505831595 +NORTHERN VALLEY AUTO PARTS,   ROUTE 309,   6390 LONG COURT,   NEW TRIPOLI, PA 18066-2001
505831596 +NORTHSTAR PRODUCTS, INC,   PO BOX 1481,   SOUTHAMPTON, PA 18966-0832
505831597 +NORTON PETROLEUM PRODUCTS,   290 POSSUM PARK ROAD,   NEWARK, DE 19711-3820
505831598 +NORVERGENCE, INC,   550 BROAD STREET,   3RD FLOOR,   NEWARK, NJ 07102-4531
```

Case 2:16-md-02687-MCA-MAH Document 30-49 Filed 12/22/16 Page 35 of 55 PageID: 2947
Case 04-19148-RG Doc 270 Filed 05/22/04 Entered 05/22/04 01:38:05 Desc Imaged
Certificate of Service Page 34 of 54

```
505831599  NOTARY LAW INSTITUTE,   213 NO  FAIRWAY DR,   PO BOX 540787,   NORTE SALT LAKE, UT 84054-0787
505831600 +NOTTINGHAM COMPANY,   PO BOX 250049,   ATLANTA, GA 30325-1049
505831601 +NOVEON DIVISION OF,   NOVEON TEXTILE CHEMICA7S INC,   PO BOX 73605-N,   CLEVELAND, OH 44193-1162
505831602 +NOVEON INC,   PO BOX 73605-N,   CLEVELAND, OH 44193-1162
505831603 +NOVEON, INC,   PO BOX '73605-N,   CLEVELAND, OH 44193-0001
505831604 +NOW SOLUTIONS LLC,   201 MAIN ST, SUITE 1455,   FORT WORTH, TX 76102-3165
505831605  NOW SOLUTIONS LLC,   PO BOX 201148,   DALLAS, TX 75320-1148
505831606  NPCA,   PO BOX 631976,   BALTIMORE, MD 21263-1976
505831607  NSF INTERNATIONAL,   6195 RELIABLE PARKWAY,   CHICAGO, IL 60686-0061
505831608 +NUTT TRUCKING CO, INC,   1116 JAMESON AVE,   BENTON, AR 72015-3094
505831568 +NiJWEA,   C/O ROBIN MULHALL,   160 PITMAN AVENUE,   PITMAN, NJ 08071-1570
505831647 +O'NEAL, MICHAEL A,   625 ROBINSON ROAD,   CEDARTOWN, GA 30125-4380
505831613  OAG WORLDWIDE,   75 REMITTANCE DRIVE,   SUITE 1570,   CHICAGO, IL 60675-1570
505831616 +OAKLEY TRUCKING, INC,   PO BOX 17880,   NORTH LITTLE ROCK, AR 72117-0880
505831617 +OBERK COMPANY,   PO BOX 1690,   ACCOUNTING DEPT,   UNION, NJ 07083-1690
505831618  OCCIDENTAL CHEMICAL CORP-HY,   PO BOX 91929,   CHICAGO, IL 60693-1929
505831488  OF AMERICA,   PO BOX 5047,   HAGERSTOWN, MD 21741-5047
505831621 +OFFICE MACHINE CENTER,   PO BOX 967,   MONTICELLO, MS 39654-0967
505831622  OFFICE OF BUSINESS DEVELOPMENT,   LOUISIANA DEPART OF ECONOMIC,   DEVELOPMENT,   PO BOX 94185,
            BATON ROUGE, LA 70804-9185
505831623 +OFFICE OF STATE FIRE MARSHAL,   OFFICE OF STATE FIRE BOILER,   INSPECTION SECTION,
            5150 FLORIDA BLVD,   BATON ROUGE, L,7-,   70806-4125
505831620  OFFICE OT,   PO BOX 9020,   DES MOINES, IA 50368-9020
505831624  OFFICE PLUS LLC,   320 'T-L ST,   LAKE CHARLES, LA 70601
505831625 +OGLETHORPE CITY 0-7,   PO BOX 425,   OGELTHORPE, GA 31068-0425
505831626  OHIO DEPARTMENT OF TAXATION,   PO BOX 804,   COLUMBUS, OH 43216-0804
505831627  OHIO DEPT  OF JOB and FAMILY S,   PO BOX 182413,   COLUMBUS, OH 43218-2413
505831628 +OHMART/VEGA CORPORATION,   LOCATION #0162,   CINCINNATI, OH 45264-0001
505831629 +OIL MOP INC,   WHITNEY LOCKBOX 95205,   MAIN POST OFFICE,   NEW ORLEANS, LA 70195-0001
505831630 +OIL MOP, LLC,   PO BOX 33021,   NEWARK, NJ 07188-0021
505831631 +OILIND SAFETY,   5002 SO 40TH ST,   SUITE A,   PHOENIX, AZ 85040-2962
505831632 +OJ'S SERVICE CO,   PO BOX 5549,   N LITTLE ROCK, AR 72119-5549
505831633  OKLAHOMA TAX COMMISSION,   BOX 269qO,   OKLAHOMA CITY, OK 73126-0940
505831634  OLD DOMINION FREIGHT LINE,   20 BOX 2006,   HIGH POINT, NC 27261
505831635 +OLDFIELD, MICHAEL R,   1207 KYNLEE COVE,   BRYANT, AR 72022-8509
505831636 +OLDS FILTRATION ENGINEERING,   PO DRAWER 970,   DAPHNE, AL 36526-0970
505831637 +OLEjACK, MARK A,   5851 BLUE CHURCH ROAD,   COOPERBURG, PA 18036-9528
505831638 +OLIN CORPORATION,   PO BOX 4027,66,   ATLANTA, GA 30384-2766
505831639 +OLSTEN STAFFING SERVCS DIV OF,   ASI STAFFING SERVICES INC,   DEPT CH 14091,
            PALATINE, IL 60055-0001
505831640  OMEGA ENGINEERING, INC,   PO BOX 740496,   ATLANTA, GA 30374-0496
505831646  ONDEC NALCO DIV OF,   NALCO CHEMICAL CO INC,   PO BOX 70716,   CHICAGO, IL 60673-0716
505831645  ONDEO NALCO COMPANY,   PO BOX 70716,   CHICAGO, IL 60673-0716
505831644  ONDEO NALCO COMPANY,   PO BOX 640863,   PITTSBURGH, PA 15264-0863
505831643  ONDFO NALCO COMPANY,   PO BOX 640863,   PITTSBURGH, PA 15264-0863
505831648 +ONYX ENVIRONMENTAL SERVICES,   DEPT 7/309,   CHICAGO, IL 60673-0001
505831649  ONYX ENVIRONMENTAL SERVICES,   DEPT 73709,   CHICAGO, IL 606-73-7-709
505831650  ONYX INDUSTRIAL SERVICES INC,   PO BOX 70610,   CHICAGO, IL 60673-0610
505831651  ONYX INDUSTRIAL SERVICES, INC,   PO BOX 70610,   CHICAGO, IL 606'73-0610
505831653 +OP7R - WHITPAIN,   PO BOX 66,   BLUE BELL, PA 19422-0066
505831652 +OPTIMUM FILTRA-71ON CO,   119 AUSTIN POINT DRIVE,   WASHINGTON, NC 27889-5602
505831654  ORACLE CORPORATION,   PO BOX 71028,   CHICAGO, IL 60694-1028
505831655 +OREBAUGH FLORIST,   LINDA C MOODY, PROPRIETOR,   1001 EAST AVENUE,   CEDARTOWN, GA 30125-3307
505831658  OREGON SECRETARY OF STATE,   CORPORATION DIVISION,   PO BOX 4353,   PORTLAND, OR 97208-4353
505831659 +ORIOLE,   PO BOX 2096,   BALTIMORE, MD 21203-2096
505831663 +ORKIN EXTERMINATING,   PO BOX 3235,   MONTGOMERY, AL 36109-0235
505831661 +ORKIN EXTERMINATING,   3918 VERO RD,   BLDG A SUITE B,   BALTIMORE, MD 21227-1522
505831662  ORKIN EXTERMINATING,   N 32ND STREET,   MONROE, LA 71201-3943
505831664 +ORKIN STEEL,   PO BOX 175,   SLATINGTON, PA 18080-0175
505831665  ORLANDO DIEFENDERFER,   ELECTRICAL CONTRACTORS INC,   116 S SECOND ST,   PO BOX 88,
            ALLENTOWN, PA 18105-0088
505831666  ORMET ENHANCED SPECIALTY PROD,,   PO BOX 99985,   CHICAGO, IL 60696-7785
505831667  ORMET PRIMARY ALUM CORP,   PO BOX 99985,   CHICAGO, IL 60696-7785
505831668 +ORR INDUSTRIAL SPECIALTY CO,   PO BOX B-76,   3430 JACKSON HWY,   SHEFFIELD, AL 35660-3512
505831669 +OSBORNE TRUCKING COMPANY, INC,   1019 WHITTON ST,   GEORGETOWN, SC 29440-4125
505831672 +OSBORNE, JOHN B,   1460 COVENTRY RD,   ALLENTOWN, PA 18104-2028
505831673 +OSI COLLECTION SERVICES, INC,   PO BOX 469,   OWINGS MILLS, MD 21117-0469
505831674 +OUACHITA ELECTRIC,   122 WASSAN ST,   WEST MONROE, LA 71292-8019
505831675 +OUACHITA PARISH,   TAXATION and REVENUE DEPTARTME,   PO BOX 123,   MONROE, LA 71210-0123
505831676 +OUR --IOUSE,   PO BOX 1647,   CEDARTOWN, GA 30125-1647
505831677 +OUTLAW, DAN K,   11914 CROSSETT ROAD,   BASTROP, IA 71220-7697
505831678 +OVERNITE TRANSPORTATION,   PO BOX 905385,   CHARLOTTE, NC 28290-5385
505831679 +OVERNITE TRANSPORTATION CO,   PO BOX 79755,   BALTIMORE, MD 21279-0755
505831681  OVERNITE TRANSPORTATION CO,   PO BOX '79755,   ALTIMORE, MD 21279-0-755
505831682 +OWENS CONSTRUCTION LL--,   527 GLASSMILF ROAD,   CHICKAMAUGA, GA 30707-3444
505831683 +OWENS, BRENDA K,   APT 2203,   3522 EAST KIEHL AVE,   SHERWOOD, AR 72120-3578
505831684  OWENS, RANDALL K,   1831 ANTIOCH ROAD,   CEDARTOWN, GA 30125-5488
505832658 +OYCTA MOTOR CREDIT CORPORATIO,   2015 W 195TH STREET FS27,   PO BOX 345,   TORRANCE, CA 90508-0345
505831692 +PA BUREAU CORRECTIONAL INDUST,   COMPTROLLER'S OFFICE,   ACCOUNTS RECEIVABLE,   PO BOX 2739,
            HARRISBURG, PA 17105-2739
505831693 +PA CHAMBER OF BUSINESS,   and INDUSTRY,   417 WALNUT ST,   HARRISBURG, PA 17101-1918
505831694 +PA CHEMICAL INDUSTRY COUNCIL,   200 N THIRD STREET,   10TH FLOOR,   HARRISBJRG, PA 17101-1587
505831696  PA DEPARTMENT OF REVENUE,   DEPT 280422,   HARRISBURG, PA 17128-0422
505831697  PA DEPARTMENT OF REVENUE,   DEPT 280425,   HARRISBURG, PA 17128-0425
```

Case 2:16-md-02687-MCA-MAH   Document 2049   Filed 12/22/16   Page 36 of 55 PageID: 29948
Case 04-19148-RG   Doc 270   Filed 05/22/04   Entered 05/22/04 01:38:05   Desc Images
Certificate of Service   Page 35 of 54

```
505831698  PA DEPT LABOR and INDUSTRY-B,   BUREAU OF OCCUPATIONAL,   INDUSTRIAL SAFETY,   PO BOX 68572,
           HARRISBURG, PA 17106-8572
505831699 +PA DEPT OF AGRICULTURE,   BUREAU RIDE and MEASURE STANDA,   2301 N CAMERON ST,
           HARRISBURG, PA 17110-9405
505831700  PA DEPT OF REVENUE,   DEPT 280406,   HARRISBURG, PA 17128-0406
505831701  PA HAZARDOUS MATERIAL RESPONSE,   BUREAU OF PENNSAFE,   ROOM 155-E LABOR and IND BUILD,
           7TH and FORSTER STREETS,   HARRISBURG, PA 1-7120
505831695 +PA PEP,   LAND RECYCLING and WASTE MGM,   PO BOX 8762,   HARRISBURG, PA 17105-8762
505831702  PA SCDU,   PO BOX 69112,   HARRISBURG, PA 17106-9112
505831703  PA U'- FUND,   LABOR and INDUSTRY BUILDING,   SEVENTH and FORSTER STREETS,   PO BOX 68568,
           HARRISBURG, PA 17106-8568
505831704 +PABCO,   ATTNRICK SNOW,   37851 CHERRY STREET,   NEWARK, CA 94560-4348
505831705 +PACE LOCAL-3-0357,   ATTN CHRISTINA GEATHERS,   229 GRISSETT DRIVE,   GEORGETOWN, SC 29440-5884
505831706 +PACER GLOBAL LOGISTICS,   PO BOX 71-160-',   COLUMBUS, OH 43271-1805
505831707 +PACER GLOBAL LOGISTICS,   PO BOX 71-1805,   COLUMBUS, OH 43271-1805
505831708 +PACKAGE SUPPLY and EQUIPCO INC,   PO BOX 1791,   COLUMBIA, SC 29202-1791
505831709 +PACKAGING CONCEPTS LLC,   5700 CLEVELAND STREET,   SUITE 420,   VIRGINIA BEACH, VA 23462-1752
505831710  PAE TEC COMMUNICATIONS,   PO BOX 1283,   BUFFALO, NY 1-4240-1283
505831711  PALAC-110S, GUSTAVO 'E,   1,871 WOODVILLE LN,   ELTCOTT CITY, MD 21-042
505831712 +PALL TRINCOR,   PO BOX 75312,   CHARLOTTE, NC 28275-0312
505831713 +PALLET DEPOT INC,   3101 LORENA AVE,   BALTIMORE, MD 21230-2706
505831714 +PALLET PRO,   3856 CLAY COUNTY HWY,   MOSS, TN 38575-5337
505831715 +PALLET WAREHOUSE,   PO BOX 72,   STANTONV  IT LE, TN 38379-0072
505831716 +PALMETTO 7 INDUSTRIAL SERVICES,   1541 NORTH LAKE DRIVE,   LEXINGTON, SC 29072-8837
505831717 +PAMELA HARRIS MEMORIAL FUND,   DCU,   220 DONALD LYNCH BLVD,   MARLBOROUGH, MA 01752-4708
505831718  PAN WESTERN,   5318 SPRINGRIDGE COURT,   FAIRFIELD, CA 94534-4005
505831719 +PANINI DELI DIV OF,   C-NORATO ENTERPRISES INC,   -1 N EARL AVE,   LAFAYETTE, IN 47904-2812
505831720  PANTiER II,   974 MARCON BLVD #200,   AL-1ENTOWN, PA 18109-9514
505831721 +PAPERLOOPCOM,   PO BOX 16586,   NORTH HOLLYWOOD, CA 91615-6586
505831722  PARA-CHEM,   PO BOX 585,   COLUMBIA, SC 29202-0585
505831723 +PARAMOUNT PACKING and RUBBER I,   4012 BELLE GROVE RD,   BALTIMORE, MD 21225-2699
505831724 +PARDEN TP   SAS and SERVICE CC,   124 MAIN ST,   PO BOX 835,   GROVE HTLL, AL 36451-0835
505831726 +PARKER HANNIFIN CORPORAT   TON,   7975 COLLECTION CENTER DRIVE,   CHICAGO, IL 60693-0079
505831727  PARKER PRINTING INC,   1983 HWY 27,   CEDARTOWN, GA 30125
505831728 +PARKER WHOLESALE,   PO BOX 751,   9060 INDUS--RIAL DRIVE,   BASTROP, LA 71220-8710
505831729 +PARKER, ELAINE W,   262 GROVER ROAD,   CEDARTOWN, GA 30125-4743
505831730 +PARKLAND BASEBALL BOOSTER CLUB,   4101 SANDSPRING RD L-2,   SCHNECKSVILLE, PA 18078-2415
505831731 +PARKLAND FOOTBALL BOOSTER CLUB,   PO BOX 148,   OREFIELD, PA 18069-0148
505831732 +PARKLAND HIGH SCHOOL,   2'700 N CEDAR CREST BLVD,   ALLENTOWN, PA 18104-9643
505831734 +PARKLAND SCHOOL DISTRICT,   TAX OFFICE,   PO BOX 200,   OREFEILD, PA 18069-0200
505831733 +PARKLAND SCHOOT DISTRICT,   EITO,   PO BOX 200,   OREFIELD, PA 18069-0200
505831735 +PARKLAND WRESTLING BOOSTERS,   PO BOX 191,   OREFIELD, PA 18069-0191
505831736 +PARKSON CORPORA-ION,   PO BOX 863098,   ORLANDO, FL 32886-3098
505831738 +PARKSON CORPORATION,   PO BOX 863098,   ORLANDO, FL 32886-3098
505831737 +PARKSON CORPORATION,   PO BOX 408399,   FT LAUDERDALE, FL 33340-8399
505831739 +PARMER WATER COMPANY,   109 WESTSIDE DRIVE,   LAGRANGE, GA 30240-6442
505831740  PARRISH, WAYNE K,   1130 DUNLAP RD,   PASADENA, MD 21122
505831743 +PARSONS -III, DONALD,   335 SIRFIELDS ST,   GEORGETOWN, SC 29440-8376
505831744 +PASCHALL TRUCK LINES, INC,   PO BOX 1889,   MURRAY, KY 42071-4089
505831745 +PASMINCO-TAYLOR CHEMICAL,   PO BOX 440087,   NASHVILLE, TN 37244-0087
505831746 +PASMINCO-TAYLOR CHEMICALS,   -IN,   PO BOX 1110,   CLARKSVILLE, TN 37041-1110
505831747 +PASSAIC VA-LEY SEWERAGE,   600 WILSON AVE,   NEWARK, Nj 07105-4885
505831749 +PAT'S PIZZERIA,   VANNEMAN and BROAD STREETS,   PAULSBORO, NJ 08066
505831748 +PATRICK J KELLY DRUMS INC,   6226 PIDCOCK CREEK ROAD,   NEW HOPE, PA 18938-9314
505831750 +PATSY HALE,   c/o GEO SPECIALTY CHEMICALS IN,   PO BOX 190467,   LITTLE ROCK, AR 72219-0467
505831757  PAU-IA THOMPSON, CLERK,   GENERAL SESSIONS COURT,   2ND FLR,   600 MARKET-CTRM 6,
           CHATTANOOGA, TN 3402
505831751 +PAUGH'S PARTY PEOPLE,   60 EAST BUTLER AVENUE,   AMBLER, PA 19002-4526
505831752 +PAUL BETTENCOURT,   TAX ASSESSOR-COLLECTOR,   PO BOX 4622,   HOUSTON, TX 77210-4622
505831753  PAUL DAV-DSON,   PO BOX 647,   MEMPHIS, TN 38101-0647
505831754 +PAUL E ROUGEAN,   10 WRIGHT STREET, SUITE 210,   WESTPORT, CT 06880-3115
505831755  PAUL N GARDNER COMPANY, INC,   316 NE FIRST STREET,   20 BOX 1068B,   POMPANO BEACH, FL 33060-6618
505831756 +PAUL, RICHARD A,   2209 MORRIS HILL ROAD,   CHATTANOOGA, TN 37421-2819
505831758 +PAULSBORO HIGH SCHOOL,   670 NORTH DELAWARE STREET,   PAULSBORO, NJ 08066-1099
505831759 +PAZOS, JAVIER,   #3,   91 E LACROSSE AVE,   LANSDOWNE, PA 19050-2080
505831760  PBCC,   PO BOX 856460,   LO-JISVILLE, KY 40285-6460
505831992 +PC BOX 1115,   LITTLE,   ROCK, AR 71953
505830985 +PC BOX 23194,   NEWARK, NJ 07189-0001
505831433  PC BOX 720,   SALEM, OH 44460
505831761 +PEACH CO'JNTRY TRACTOR, INC,   POST OFFICE BOX 6,   RICHWOOD, Ni 08074-0006
505831762 +PEARL RIVER POLYMERS, INC,   PO BOX 930527,   ATLANTA, GA 31193-0527
505831763  PECHINEY WORLD TRADE USA,   SATTVA CHEMICAL DIVISION,   21167 NETWORK PLACE,
           CHICAGO, IL 60673-1211
505831764 +PECO ENERGY,   PO BOX 13437,   PHILIDELPHI-A, PA 19101-3437
505831998 +PEDDING, CHARTA C,   36'/ HINES ROAD,   OGLETHORPE, GA 31068-5143
505831765 +PEEK-HIG14-OWER LUMBER   SUPPI,   PO BOX 285,   CEDARTOWN, GA 30125-0285
505831766 +PEER SOFTWARE INC,   1363 VETERENS HIGHWAY,   SUITE 26,   HAUPPAUGE, NY 11788-3046
505831767  PEGGY BECK,   BANK ONE,   PO BOX 94014,   PALATINE, IL 60094-4014
505831770  PELICAN INDUSTRTAL EQUIPMENT,   PO BOX '7181,   SHREVEPORT, LA 71137-7181
505831771 +PENCE, CAROLL G,   18 TRINITY PLACE,   BARRINGTON, NJ 08007-1445
505831772 +PENN BOTTLE and SUPPLY CO,   PO BOX 7777-WS02089,   PHILADELPHIA, PA 19175-0001
505831773 +PENN FLUID SYSTEM TECHNOLOGIES,   2440 MARYLAND ROAD,   WILLOW GROVE, PA 19090-1711
505831774 +PENN JERSEY PAPER COMPANY,   PO BOX 820974,   2801 RED LION ROAD,   PHILADELPHIA, PA 19182-0974
505831775  PENN POWER SYSTEMS,   PO BOX 771-77 W7830,   PHILADELPHIA, PA 191-S
```

Case 2:16-md-02687-MCA-MAH Document 300-9 Filed 12/22/16 Page 37 of 55 PageID: 29049
Case 04-19148-RG Doc 270 Filed 05/22/04 Entered 05/22/04 01:38:05 Desc Imaged
Certificate of Service Page 36 of 54

District/off: 0312-2          User: agallman            Page 32 of 50              Date Rcvd: May 20, 2004
Case: 04-19148               Form ID: b9f               Total Served: 3651

```
505831776  PENN SHEET METAL,  330 SCHANTZ RD,  PO BOX 3535,  ALLENTOWN, PA 18106-0535
505831777  PENN STAINLESS PRODUCTS INC,  190 KELLY RD,  PO BOX 9001,  QUAKERTOWN, PA 18951-9001
505831778  +PENN, DRUCILLA E,  113 LSAFMORE ROAD,  ROME,,  GA 30165-3812
505831779  +PENNINGTON GROCERY,  PO BOX 311,  PENNTNC-ON, AL 36916-0311
505831780  +PENNSYLVANIA STATE UNIVERSITY,  AGRICULTURAL ANALYTICAL SV LAB,  UNIVERSITY,  PARK, PA 15690
505831781  PENRECO,  PO BOX 10387,  NEWARK, NJ 0'/193-0387
505831784  PENSION BENEFIT SUARANTY CORP,  PO BOX 64880,  BALTIMORE, ',,,ID 21264-4880
505831785  PENSKE TRUCK LEASING,  PO BOX 105040,  TUCKER, GA 30085-5040
505831786  PENSKE TRUCK LEASING CO,  3108 W TENNESSEE ST,  TALLAHASSEE, FL 32304-2729
505831787  +PEOPLES SERVICES INC,  2332 KYMULGA ROAD,  CHILDERSBURG, AL 35044-5428
505831788  +PEOPLES SERVICES, INC,  21 INDUSTRIAL PARK,  CHILDERSBURG, AL 35044-9700
505831790  PEREGRINE TECHNICAL SERVICES,  1054 APPLE ROAD,  QUAKERTOWN, PA 18951-5420
505831791  +PERFORMANCE CONTRACTING INC5,  PO BOX 601303,  CHARLOTTE, NC 28260-1303
505831792  PERSTORP POLYOLS INC,  PO BOX 642133,  PITTSBURGH, PA 15264-2133
505831793  +PETER BERTASI,  3069 HILLSDALE DRIVE,  AUGUS--A, GA 30909-3427
505831794  +PETERS PALLETS,  920 PROVIDENCE PD, SUITE 103,  BALTIMORE, MD 21286-2976
505831795  +PETERS, ELIZABETH A,  930 WILLIAMS AVENUE,  WALNUTPORT, PA 18088-1144
505831796  +PETERS, RANDALL J,  2340 S 5TH STREET,  ALLENTOWN, PA 18103-6865
505831797  +PETERSON, DORNAL,  14 MITCHELL CIRCLE,  NEWARK, DE 19713-2522
505831799  +PETRO CHEM EQUIPMENT,  4338 JEFFERY DR,  BATON ROUGE, LA 70816-4196
505831800  +PETROLEUM EQUIPMENT SERVICE,  PO BOX 502,  WILSON, NC 27894-0502
505831801  PETROLEUM SOURCE,  LA SALLE BANK,  DEPT 1275,  135 SOUTH LA SALLE ST,  CHICAGO, IL 60674-1275
505831802  +PETTY CASH,  P DAVIDSON OR C DORESCH AGENTS,  2409 N CEDAR CREST BLVD,  ALLENTOWN, PA 18104-9733
505831803  +PHASE SEPERATION,  6630 BALTIMORE NATIONAL PIKE,  BALTIMORE, MD 21228-3920
505831804  +PHELPS, VINCENT L,  522 EAST BLANCKE STREET,  LINDEN, NJ 07036-2802
505831805  PHIBROCHEM,  PO BOX 951142,  DALLAS, TX 75395-1142
505831808  +PHIL71PS,  PO BOX 1108,  SIOUX CITY, A 51102-1108
505831806  PHILADELPHIA MIXER,  PO BOX 8500-2180,  PHILADELPHIA, PA 19178-2180
505831807  PHILADELPHIA MIXERS, CORP,  PO BOX 8500-218C,  PHILADELPHIA, PA 19178-2180
505831809  +PHILLIPS KILN SERVICE LTD,  PO BOX 1108,  SIOUX CITY, IA 51102-1108
505831810  PHOENIX RECYCLED PRODUCTS, IN,  CRYO/SPECIALITY DIVISION,  PO BOX 22795,
            CHARLESTON, SC 29413-2795
505831811  +PHONE 300TH,  809 TATE STREET,  PO BOX 659,  CORIN-E, MS 38835-0659
505831812  +PHS GRASSROOTS ENV-RONMENTAL,  2'700 NORTH CEDAR CREST BLVD,  ALLENTOWN, PA 18104-9735
505831813  +PHS POST PROM PARTY,  2700 CEDAR CREST BLVD,  ALLENTOWN, PA 18104-9735
505831814  +PHS SWIMMING and DIVING BOOSTE,  DINNA HOUCK,  1628 RUSSETT RD,  OREFIELD, PA 18069-9017
505831815  +PICK WICK SAW SHOP,  PO BOX 126,  COUNCE, TN 38326-0126
505831819  +PINE BELT WIRELESS,  307 E PUSHMATAHA,  BUTLER, AL 36904-2533
505831820  +PIONEER AMERICAS TLC,  PO BOX 972810,  --ALLAS, TX 75397-2810
505831821  +PIONEER RESEARCH CORP,  NORTH CENTRAL AVE,  SUITE 1200,  PHOENIX, AZ 85004-1819
505831822  +PIPE and TUBE SUPPLY, INC,  PO BOX 2852,  LITTLE ROCK, AR 72203-2852
505831823  +PIPING and EQUIPMENT COMPANY,  A USFLOW COMPANY,  PO BOX 931641,  CLEVELAND, OH 44193-1762
505831964  +PITA EDWARDS OFFORD,  95 CENTERPOINT RD,  SYLACAUGA, AL 35151-4212
505831825  +PITNEY BOWES CREDIT CORP,  PO BOX 856460,  LOUISVILLE, KY 40285-6460
505831826  PITNEY BOWES INC,  PO BOX 856390,  LOUISVILLE, KY 40285-6390
505831827  PITT OHIO EXPRESS INC,  PO BOX 971013,  PITTSBURG, PA 15250-7013
505831828  +PIZZA HUT,  100 FARABEE DRIVE NORTH,  LAFAYETTE, IN 47905-5900
505831829  PJAX,  PO BOX 400430,  PITTSBURG, PA 15268-0430
505831830  PJAX --N--,  PO BOX 400430,  PITTSBURGH, PA 15268-0430
505831831  +PLANT AMBLER,  422 HOUSTON RD,  AMBLER, PA 19002-3431
505831832  +PLASTIC MANUFACTURERES INC,  AAA BRAND,  POST OFFICE BOX 5677,,  3510 SCOTTS LANE,
            PHILADELPHIA, PA 19129-1506
505831833  +PLASTIC SOLUTIONS, INC,  2-706 COBBS WAY,  ANDERSON, SC 29621-4210
505831834  +PLATTS,  2542 COLLECTION CEN--EP D-,  CEICAGO, IL 60693-0025
505831817  +PLGRIM, JAMES L,  1432 LA-/,E CREE-K ROAD,  CEDARTOWN, GA 30125-4477
505831835  +PM GROUP,  PO BOX 101512,  CAPE CO-AL, FL 33910-1512
505831837  +PM GROUP INTERNATIONAL INC,  PO BOX 1512,  CAPE CORAL, FL 33910-1400
505831836  +PM GROUP INTERNATIONAL INC,  PO BOX 101512,  CAPE CORAL, FL 33910-1512
505831691  +PM PROCESS 'VALVES, NC,,  80 GLEN STREET,  GLENS FALLS, NY 12801-4433
505832318  PO BCX 930399,  ATLANTA, CA 31193-0399
505832121  PO BOX '70114,  CHICAGO, IL 60673-0114
505830678  PO BOX -74583,  CHICAGO, IL 60690
505830393  PO BOX 100286,  ATLANTA, GA 30384-0286
505831154  +PO BOX 1066,  MONTICELLO, MS 39654-1066
505830593  +PO BOX 1087,  NORTH LIT7LE ROCK, AR 72115-1087
505831657  PO BOX 14-7'7-7,  SALEM, OR 9'309-0960
505831921  +PO BOX 1410S,  NEW BRUNSWICK, NJ 08903-2410
505831558  +PO BOX 17621,  BALTIMORE, MD 21297-1621
505831615  +PO BOX 17880,  NORTH LITTLE ROCK, AR 72117-0880
505831014  +PO BOX 192,  112 WEST GIBSON STREET,  CEDAR-OWN, GA 30125-3526
505832346  +PO BOX 24,  GIBBSTOWN, NJ 08027-0024
505830943  +PO BOX 370,  PAULSBORO, NJ 08066-0370
505832745  PO BOX 40041,  PITTSBURG, PA 15268-0041
505832077  +PO BOX 503,  ALLENTOWN, PA 18105-0503
505831322  PO BOX 50460,  INDIANAPOLIS, IN 46250-0460
505832799  PO BOX 64809,  BALTIMORE, MD 21264-4809
505832177  PO BOX 730532,  DALLAS, TX 75373-0532
505830502  PO BOX 74699,  CHICAGO, 7L 60675-4699
505831474  +PO BOX 809,  JACKSON, MS 39205-0809
505832428  PO BOX 999,  TRENTON, NJ 08646-0999
505831742  +PO DRAWER 140,  DEMOPOLIS, AL 36732-0140
505831084  +PO DRAWER 4459,  BETHLEHEM, PA 18018-0459
505831838  POLAND SPRING,  PO BOX 52271,  PHCENIZ, AZ 85072-2271
505831839  POLAND SPRING WA--ER CO,  PO BOX 52271,  PHOENIX, AZ 85072-2271
```

Case 2:16-md-02687-MCA-MAH Document 3049 Filed 12/23/16 Page 38 of 55 PageID: 29650
Case 04-19148-RG Doc 270 Filed 05/22/04 Entered 05/22/04 01:38:05 Desc Images
Certificate of Service Page 37 of 54

```
505831840 +POLK CNTY CHAMBER OF COMMERCE,   604 GOODYEAR STREET,   ROCKMART, GA 30153-2418
505831843  POLK COJN--v- HEAL-H DEPARTMEN,   1125 WARE STREET,   CEDARTOWN, GA 30125
505831841 +POLK COUNTY 4-H,   PO BOX 780,   CEDARTOWN, GA 30125-0780
505831842 +POLK COUNTY FAIR,   701 WISSAHICKON AVENUE,   CEDARTOWN, GA 30125-2562
505831844 +POLK COUNTY TAX COMMISSIONER,   DOROTHY C WOOD,   144 WEST AVE,   SUITE A,
           CEDARTOWN, GA 30125-3457
505831845 +POLYMER LABORATORIES, INC,   AMHERST FIELDS RESEARCH PARK,   160 OLD FARM ROAD,
           AMHRST, MA 01002-2777
505831846 +POLYMER RESEARCH CORP,   PO BOX 520,   CENTREVILLE, MS 39631-0520
505831847 +PONGUILLO, JUAN C,   39 ORCHARD DRIVE,   CLIFTON, Ni  07012-2114
505831848 +POPULAR LEAS--NG,   PO BOX 4240,   CAROL STREAM, IL 60197-4240
505831850  POSTAGE BY PHONE,   RESERVE ACCOUNT 20723599,   PO BOX 856056,   LOUISVILLE, KY 40285-6056
505831849  POSTAGE BY PHONE,   RESERVE ACCOUNT,   PO BOX 856042,   LOUISVILLE, KY 40285-6042
505831851  POSTMASTER,   110 E 4T1 ST,   DERIDDER, LA 70634-9998-
505831854  POSTMASTER,   PO BOX FEE PAYMENT,   PLYMOUTH, NC 27962
505831852  POSTMASTER,   7095 HWY 57,   COUNCE, TN 38326-9998
505831853 +POSTMASTER,   INDUSTRIAL STATION,   6909 BASELINE RD,   LITTLE ROCK, AR 72209-4542
505831855 +POTEET III, CHARLES S,   140 HAMILTON RD,   LANDENBERG, PA 19350-9356
505831856  POTTS WELDING and BOILER SUPPY,   1901 0GLETOWN ROAD,   NEWARK, DE 19711-5437,
505831857 +POWDER COATING INSTITUTE,   2121 EISENHOWER AVE,   SUITE 401,   ALEXANDRIA, VA 22314-4688
505831858 +POWELL, CURTIS H,   PO BOX 141,   EGG HARBOR, NJ 08215-0141
505831859 +POWELL, WAYLAND S,   1361 MACK ALEXANDER ROAD,   PIEDMONT, AT   36272-6364
505831860 +POWER PRODUCTS, INC,   -325 KANIS RD   STE A,   LITTLE,  ROCK, AR 71953
505831861 +POWERTECH MOTION CONTROL,   305 ISLAND ROAD,   MAHWAH, NJ 07430-2125
505831862  PPG INDUSTRIES, INC,   DEPARTMENT AT 40177,   ATLANTA, GA 31192-0177
505831863  PPL UTILITIES,   PO BOX 25222,   LEHIGH VALLEY, PA 18002-5222
505831690  PPandLINC,   TWO NORTH NINT1i ST,   ALLENTOWN, PA --8101
505831866  PRATT, DAVID R,   2814 -IILLCREST DRIVE EAST,   COPLAY, PA 18037
505831867 +PRATT, WILL E,   1901 EVANS STREET,   MOREHEAD CITY, NC 28557-3940
505831869  PRAXAIR INC,   PO BOX 91385,   CHICAGO, IL 60693-1385
505831870  PRAXAIR, INCORPORATED,   PO BOX 281901,   ATLANTA, GA 30384-1901
505831868  PRAXATR INC,   PO BOX 91385,   CHICAGO, IL 60693-1385
505831871 +PRECISION COMPRESSOR PARTS INC,   1511 JOHNSON FERRY RD SUITE125,   MARIETTA, GA 30062-6403
505831872 +PRECISION INDUSTRIES INC,   PO BOX 3530,   OMAHA, NE 68103-0530
505831873 +PREFERRED EAP,   ATTN CAROL YOUNG,   1728 JONATHAN STREET,   ALLENTOWN, PA 18104-3170
505831874 +PREMIER CHEMICAL AND SERVICES,   4664 JAMESTOWN AVE,   SUITE 405,   BATON ROUGE, LA 70808-3239
505831875 +PREMIER ENERGY GROUP,   PO BOX 146,   MARTINSVILLE, NJ 08836-0146
505831876 +PREMIER ENERGY GROUP LLC,   PO BOX 146,   MARTINSVILLE, NJ 08836-0146
505831877 +PREMIER ENVIRONMENTAL SERVICES,   INC,   PO BOX 767,   ST GEORGE, SC 29477-0767
505831880 +PREMIER MTTL A LTGETNIN,   BANK OF AMERICA LOCKBOX,   SERVICES,   PO BOX 40681-7,
           ATLANTA, GA 30384-6817
505831881  PREMIER PNEUMATICS, INC,   606 NORTH FRONT STREET,   PO BOX 17,   SALINA, KS 67402-0017
505831883 +PREMIUM FINANCING SPECIALISTS,   PO BOX 90819,   AUSTIN, TX 78709-0819
505831884 +PRENTISS ELECTRIC SERVICE, INC,   PO BOX 1166,   PRENTISS, MS 39474-1166
505831885 +PRESTIGE DELIVERY SYSTEMS INC,   PO BOX 901700,   CLEVELAND, OH 44190-1700
505831886 +PRESTON TRUCKING CO,   PO BOX 277084,   ATLANTA, GA 30384-7084
505831887 +PRICE JR, ALLEN L,   34 FINE POINT ROAD,   CEDARTOWN, GA 30125
505831888 +PRICE, RICKIE A,   2990 CEDAR CREEK ROAD,   SYLACAUGA, AL 35151-5705
505831889  PRIMEDIA WORKPLACE LEARNING,   BANK OF AMERICA,   PO BOX 98565,   CEICAGO, IL 60693-8565
505831890  PRIMUS TELECOMMUNICATIONS INC,   PO BOX 3018,   MILWAUKEE, WI 53201-3018
505831891 +PRINT WORKS,   1150 CREWS ROAD,   SUITES C and D,   MATTHEWS, NC 28105-7586
505831894 +PRISM SOLUTIONS LLC,   BOX W510'28,   PO BOX 77-7,   PEILADELPHIA, PA 19105-0777
505831895  PRO --QUIP, INC,   919 RIGHWAY 33 SUITE 25,   FREEHOLD, NJ 07728
505831896  PRO EXPRESS - PRO GO EXPRESS,   DELIVERY,   147 SCENIC VIEW ROAD,   OLD HICKORY, TN 37138-3815
505831898  PRO QUIP,   850 EAS-- HIGHLAND ROAD,   MACEDONIA, OH 44056-2190
505831899 +PROBEC INC,   PO BOX 278,   NEW OXFORD, PA 17350-0278
505831900 +PROCESS AUTOMATION AND CONTROL,   86 CAMELOT LANE,   TALLADEGA, AL 35160-8216
505831901 +PROCESS EQUIPSALES and SERVIN,   11 MELANIE LANE - UNIT 2,   EAST HANOVER, NJ 07936-1100
505831902 +PROCESS SPECIALTIES, INC,   PO BOX 43586,   BIRMINGHAM, AL 35243-0586
505831903 +PROCESS TECHNOLOGIES INC,   48F WINGO LANE,   READING, PA 19605-9517
505831904 +PROCESSFLO INC,   3910 PARK AVENUE,   UNIT 1,   EDISON, NJ 08820-3062
505831905 +PROCHEM CHEMICALS INC,   PO BOX 65214,   CHARLOTTE, NC 28265-0214
505831906 +PROCONEX,   PO BOX 13700-1259,   PHILADELPHIA, PA 19191-0001
505831907  PROCTER AND GAMBLE,   PO BOX 640689,   PITTSBURGH, PA 15264-0689
505831908  PROCTOR AND GAMBLE,   PO BOX 640689,   PITTSBURGH, PA 15264-0689
505831909 +PROFESSIONAL TNDUSTRIAL ASSOC,   242 DANIEL THOMAS ROAD,   SPRINGHILL, LA 71075-4930
505831910  PROFESSIONAL SERVICE,   INDUSTRIES, INC,   PO BOX 71168,   CHICAGO, IL 60694-1168
505831911 +PROFESSIONAL TRANSPORTATION,   1910 EAST WATERLOO ROAD,   AKRON, OH 44312-3018
505831912 +PROFORMA FEATHER'S NEST,   P.O. Box 640814,   CINCINNATI, CE  45950
505831913 +PROGRESSIVE BUSINESS PBL--TNS,   DIV OF AMERICAN FUTURE SYSTEMS,   370 TECHNOLOGY DRIVE,
           PO BOX 3019,   MALVERN, PA 19355-0719
505831914 +PROPHESY TRANSPORTATION,   204C WEST NEWBERRY RD,   BLOOMFIELD, CT 06002-1308
505831915 +PROTECHNOLOGIES, INC,   435'7 PARK DR, SUITE Q,   NORCROSS, GA 30093-2967
505831916 +PROTECTIVE LINING CORP,   607-39TH STREET,   BROOKLYN, NY 11232-3101
505831917 +PROTECTIVE PACKAGING,   PO 30X 332--,   ALLENTOWN, PA 18105-0332
505831918  PS ENERGY GROUP INC,   135 S LASA TLE, DEPT 12-5,   CHICAGO, IL 60674-1275
505831919 +PSE and G,   PO BOX 14101,   NEW BRUNSWICK, NJ 08906-4101
505831922 +PSEandG CO,   PO BOX 14104,   NEW BRUNSWICK NJ 08906-4104
505831923  PSEandG COMPANY,   PO BOX 14106,   NEW BRUNSWICK, NJ 08906-4106
505831816 +PTCKW' ELECTRIC COOPERA-IVE,   F-- BOX 49,   SELMER, TN 38375
505831924 +PULASKI COUNTY,   DEBRA BUCKNER TREASURER,   PO BOX 430,   LITTLE ROCK, AR 72203-0430
505831925 +PULASKI COUNTY COLLECTOR,   201 SOUTH BROADWAY,   SUITE 150,   LITTLE ROCK, AP 72201-2341
505831926 +PULASKI COUNTY TREASURE,   DEBRA BUCKNER,   PO 30X 8101,   LIT-LE ROCK, AR 72203-8101
505831927 +PUMPELY OIL COMPANY,   PO BOX 2059,   SULPHUR, LA 70664-2059
```

Case 2:16-md-02687-MCA-MAH Document 3049 Filed 12/22/16 Page 39 of 55 PageID: 2951
Case 04-19148-RG Doc 270 Filed 05/22/04 Entered 05/22/04 01:38:05 Desc Images
Certificate of Service Page 38 of 54

District/off: 0312-2          User: agallman          Page 34 of 50          Date Rcvd: May 20, 2004
Case: 04-19148              Form ID: b9f              Total Served: 3651

```
505831928  PUMPING SYSTEMS INCORPORATED,   PO BOX 116673,   ATLANTA, GA 30368-6673
505831929 +PUMPSYSTEMS, INC,   420 N MAIN ST,   KERNERSVILLE, NC 27284-2685
505831930  PURCHASE POWER,   PO BOX 856042,   LOUISVILLE, KY 40285-6042
505831931  PURCHASE POWER,   PO BOX 86042,   LOUISV7LLE, KY 40285-602
505831932 +PURVIS BEARING SERVICE,   PO BOX 540757,   DALLAS, TX 75354-0757
505831933 +PUSH and PULL AUTO BODY and FR,   4749 GRAMMES ROAD,   ALLENTOWN, PA 18104-9305
505831936  PYE BARKER FIRST AID and SAFET,   PO BOX 3090,   KENNESAW, GA 30156-9119
505831937  PYLE A DUIE INC,   PO BOX 564,   WEST CHESTER, PA 19381-0564
505942198 +Pennsylvania Dept of Revenue,   Dept. 280046,   Harrisburg, PA 17128-0001
505831941  QUALITY CARRIERS INC,   135 S LASALLE, DEPT 4910,   CHICAGO, IL 60674-4910
505831942 +QUALITY CARRIERS INC,   6 US ROUTE 130,   PEDRICKTOWN, NJ 08067-3602
505831940  QUALITY CARRIERS INC,   15 S LASALLE, DEPT 4910,   CHICAGO, IL 60674-4910
505831944 +QUALITY CARRIERS, INC,   PO BOX 102863,   A--LANTA, GA 30368-2863
505831943  QUALITY CARRIERS, INC,   PO BOX 102863,   ATLANTA, GA 30368-2863
505831945 +QUALITY CHEMICAL ENTERPRISES,   216 CREEKSTONE RIDGE,   WOODSTOCK, GA 30188-3732
505831946 +QUALITY TRANSPORTATION SERVICE,   PO BOX 6457,   ASHLAND, VA 23005-6457
505831947 +QUALITY WAREHOUSE and DIST,   180 MILL RD,   EDISON, NJ 08817-5953
505831948 +QUEST DIAGNOSTICS,   PO BOX 5000,   SOUTHEASTERN, PA 19398-5000
505831949 +QUILL CORPORATION,   PO BOX 94081,   PALATINE, IL, 60094-4081
505831950 +QUINN EMANUEL,   805 THRTD AVE,   11TH FLOOR,   NEW YORK, NY 10022
505831951 +QUINN EMANUEL URQUHART OLIVER,   and HEDGES LLP,   865 S FIGUEROA ST, 10TH FLOOR,
           LOS ANGELES, CA 90017-2543
505831952 +QUINONES, JUDITH,   3231 FARMERSVILLE ROAD,   BETHLEHEM, PA 18020-9778
505831953  QWEST,   BUSINESS SERVICES,   PO BOX 856169,   LOUISVILLE, KY 40285-6169
505831954  QWEST LONG DISTANCE,   PO BOX 856171,   LOUISV--LLE, KY 40285-6171
505831958 +R A C LANDSCAPING CO INC,   934 FIRST STREET,   SECAUCUS, NJ 0-7094-3432
505831959 +R AND D TRUCKING CO -INC,   PO BOX 30019,   NASHVILLE, TN 37241-0001
505831962 +R J MARSHALL COMPANY,   4038 PAYSPHERE CIRCLE,   CHICAGO, IL 60674-0040
505831955 +R and M EQUIPMEN-- COMPANY,   319 COMMERCE COURT,   POTTSTOWN, PA 19464-3478
505831956 +R and M WHOLESALE, INC,   PO BOX 152,   BROOKSTON, IN 47923-0152
505831957  R and S SUPPLY and FAB NC,   PO BOX 1255,   BASTROP, LA 71221-1255
505832095 +RO3ERTS and SON DOZIER   G,   3085 BEAUREGAR ROAD,   WESSON, MS 39191-9336
505831968 +RACEELLE A SIMMONS,   4017 SAM DAVIS RD,   SMYRNA, TN 37167-5276
505831967 +RACHEL PILGRIM,   701 WISSAHICKON AVE,   CEDARTOWN, GA 30125-2562
505831969 +RADFORD, CHARLES M,   1363 ANTOCH ROAD,   CEDARTOWN, GA 30125-5448
505831970 +RADIO SHACK,   2417 HIGHMAR/ STREET,   GEORGETOWN, SC 29440-2907
505831971 +RALEY MOTORS,   39275 HWY 280,   PO BOX 2098,   SYLACAUGA, AL 35150-5098
505831972 +RAMEY and FLOCK,   PO BOX 629,   TYLER, TX 75710-0629
505831973 +RAMSAY MACHINE DEVELOPMENT INC,   527 N MADISON ST,   ALLENTOWN, PA 18102-2130
505831974 +RANDSTAD,   PO BOX 2084,   CAROL STREAM, IL 60132-0001
505831975  RANDSTAD,   PO BOX 277075,   ATLANTA, GA 30384-7075
505831976 +RANDY BISHOP,   DBA RANDY'S TRANSPORT,   PO BOX 253,   GEORGETOWN, SC 29442-0253
505831977 +RANDY DUKE,   220 E BROAD STREET,   GIBBSTOWN, NJ 08027-1455
505831978 +RANKIN, HILL, PORTER, and CARK,   ATTORNEYS AT LAW,   700 HUNTINGTON BUILDING,   925 EUCLID AVENUE,
           CLEVELAND, OH 44115-1408
505831979 +RAPID RESPONSE INC,   14 BRICK KILN COURT,   NORTHAMPTON, PA 18067-9784
505831980  RARITAN VALLEY DISPOSAL,   PO BOX 9001787,   LOUISVILLE, KY 40290-1787
505831983 +RAY CAMP FILTRA-ION,   PO BOX,   RED OAK, CA 30272
505831981 +RAY and SANDY'S BIG STAR,   PO BOX 26,   COUNCE, TN 38326-0026
505831984 +RAY30 CHEMCAL COMPANY,   PO BOX 2155,   HUNTINGTON, WV 25721-2155
505831985 +RC JACOBS NC,   PO BOX 2836,   GEORGETOWN, SC 29442-2836
505831986 +RD WALTERS and SONS TRUCKIN,   PO BOX 26345,   AKRON, OH 44319-6345
505832025 +RE7D GRANDLE,   13810 MARIAN DR,   LITTLE ROCK, AR 72212-1525
505831987 +REAGENT CHEMICAL and RESEARCH,   PO BOX 23835,   NEWARK, NJ 07189-0001
505831988  REAGENT CHEMICAL and RSCH INC,   PO BOX 23835,   NEWAR--, NJ 0-7189-0835
505831990 +REBSAMEN INSURANCE INC,   4706 S THOMPSON, SUITE 101,   SPRINGDALE, AR 72764-2608
505831989 +REBSAMEN INSURANCE INC,   11500 RIVER FRONT DRIVE,   PO BOX 3198,   LITTLE ROCK, AR 72203-3198
505831994 +RECYCLE INC EAST,   204 HARMICE ROAD,   PO BOX C,   SOUTH PLAINFIELD, NJ 07080-0503
505831993 +RECYCLE OIL COMPANY,   1600 SOUTH 25TH STREET,   EASTON, PA 18042-6065
505831996  RED RIVERS SANITORS, INC,   PO BOX 78329,   SHREVEPORT, LA 71137-8329
505831997 +RED, SANDRA L,   APARTMENT 7,   335 MERCEDES LANE,   LAFAYETTE, IN 47905-6639
505831999 +REDMOND TEGTONAL MED CTR,   PO BOX 31172,   TAMPA, FL 33631-3172
505832000 +REED, BRIAN C,   3609 VILLAGE GREEN DRIVE,   BRYANT, AR 72022-1415
505832001 +REEDER, DONALD B,   6345 RIDGE ROAD,   NEW TRIPOLI, PA 18066-2543
505832002 +REEF INDUSTRIES, INC,   PO BOX 201'752,   iOUSTON, TX 77216-0001
505832003  REES COMPANIES INC,   PO BOX 2683,   COLLEGEVILLE, PA 19426
505832004 +REESE, HARRY E,   PO BOX 280,   MER ROUGE, LA 71261-0280
505832005 +REESON WELDING and FABRICATION,   PO BOX 497,   CHILDERSBURG, AL 35044-0497
505832020 +REEVES, RALPH W,   68 CHEROKEE FAIRWAYS,   CEDARTOWN, GA 30125-4355
505832021 +REGINA THOMAS, TRUSTEE,   THE EQUITABLE BLDG,   SUITE 300,   100 PEACHTREE ST,
           ATLANTA, GA 30303-1911
505832022 +REGIONAL ENTERPRISE INC,   410 WATER STREET,   HOPEWELL, VA 23860-1551
505832023 +REHRIG, GARY L,   R R 7 BOX 7426,   SAYLORSBURG, PA 18353-9741
505832024 +REICHEOLD SPECIALTY LATEX LLC,   PO BOX 60381,   CHARLOTTE, NC 28260-0381
505832026 +REID TOOL SUPPLY COMPANY,   PO BOX 719,   MUSKEGON, -MI 49443-0719
505832027 +REISS, LEO,   4 BUTLER ROAD,   REISTERTOWN, MD 21136-1007
505832028  RELIABLE,   135 S LASALLE ST DEPT 8001,   CHICAGO, IL 60674-8001
505832031 +REN-AL SERVICE CORP,   PO 3OX 97-16-6,   DALLAS, TX 75378-1676
505832029 +RENE' CLAUDET,   13500 CHENAL PARKWAY,   APT 1210,   LITTLE ROCK, AR 72211-5340
505832030  RENEWAL SERVICE INC,   PO OX 3307,   ROCeil ISLAND, IL 61204-3307
505832034 +RENTAL SERVICE CORPORATION,   PO BOX 840514,   DALLAS, TX 75284-0514
505832032  RENTAL SERVICE CORPORATION,   1090 MANTUA PIKE ROUTE 45,   WENONAH, NJ 08090
505832036 +REPPERT, SCOTT A,   APT 6,   1029 NORTH STREET,   ALLENTOWN, PA 18102-2722
505832037  RESERVE ACCOUNT,   PO BOX 856056,   LOUISVILLE, KY 40285-6056
```

Case 2:16-cv-08887-MCA-MAH Document 3049 Filed 12/22/16 Page 40 of 55 PageID: 29052
Case 04-19148-RG Doc 270 Filed 05/22/04 Entered 05/22/04 01:38:05 Desc Imaged
Certificate of Service Page 39 of 54

```
District/off: 0312-2              User: agallman            Page 35 of 50              Date Rcvd: May 20, 2004
Case: 04-19148                   Form ID: b9f              Total Served: 3651

505832038 +RESINDIRECT LLC,   PO BOX 810,   WILTON, CT 06897-0810
505832039 +RESKEM CORP,   PO BOX 1059,   MEDIA, PA 19063-0859
505832040 +REYNOLDS COMPANY,   PO BOX 1925,   GREENVILLE, SC 29602-1925
505832041 +REYNOLDS H2O PLUS,   DBA CULLIGAN,   1222 GREENLEAF STREET,   ALLENTOWN, PA 18102-1131
505832042 +REYNOLDS MADDEN,   -701 WISSAHICKON AVE,   CEDARTOWN, GA 30125-2562
505832043 +RG GROUP,   PO BOX 2825,   YORK, PA 17405-2825
505832044 +RGA CO INC,   PO BOX 190007,   LITTLE ROCK, AR 72219-0007
505832045 +RHODES, THOMAS G,   905 PERRITT STREET,   BASTROP, LA 71220-3283
505832046 +RHODIA,   PO BOX 101665,   ATLANTA, GA 30392-1665
505832047  RIA GROUP DIV OF,   THOMSON PROFESSIONAL and REG I,   PO BOX 6159,   CAROL STREAM, IL 60197-6159
505832048 +RIC, INC,   PO BOX 861,   BRYANT, AR 72089-0861
505832049  RICARDO MOLINA,   VIA TAIETANA 19,,   08003 BARCELONA,
505832057 +RICH'S AUTO SERVICE,   BROAD AND COMMERCE ST,   PAULSBORO, NJ 08066
505832050 +RICHARD J DODDS,   2916 EAGLEVILLE RD,   AUDUBON, PA 19403-1827
505832051 +RICHARD KAVALEK,   37 PELICAN CT,   DAWSONVILLE, GA 30534-7074
505832052 +RICHARD WEST CO, INC,   PO BOX 868,   PLYMOUTH, NC 27962-0868
505832053 +RICHARDS COMMUNICATIONS,   3201 ENTERPRISE PARKWAY,   SUITE 400,   BEACHWOOD, CH 44122-7320
505832054 +RICHARDS COVMUNICA7ONS DIVOF,   SAIFMAN,RICHARDS and ASSOC INC,   3201 ENTERPRISE PKWv-, STE 400,
           3EACHWOOD, OH 44122-7320
505832055 +RICHARDSON ELECTRICAL CONTRACT,   PO BOX 8,   HEMINGWAY, SC 29554-0008
505832056 +RICHIE, ALAN W,   148 W WOLFERT STA RD,   MICKLETON, NJ 08056-1312
505832058 +RICKEY L SEARWOOD,   12030 MARYLAND PLACE,   SHREVEPORT, LA 72120-3086
505832059 +RICKY MERRITT,   119EI LOWER HULL ROAD,   MOUND-VILLE,,   AL 35474
505832060 +RICOH BUSINESS SYSTEMS,   ACCOUNT SERVICES,   111 OLD EAGLE SCHOOL ROAD,   WAYNE, PA 19087
505832063 +RICOH BUSINESS SYSTEMS,   PO BOX 41601,   PHILADELPHIA, PA 19101-1601
505832065 +RICOH BUSINESS SYSTEMS, INC,   PO BOX 35129,   NEWARK, NJ 07193-5129
505832066 +RIDDICK REPAIR SERVICE,   2365 LONG RIDGE ROAD,   PLYMOUTH, NC 27962-9687
505832067 +RIEKE CORPORATION,   DEPARTMENT 218001,   PO BOX 67000,   DETROIT, MI 48267-2180
505832068 +RIMCOR, INC,   PO BOX 1076,   BASTROP, LA 71221-1076
505832069  RIOS, ROLDAN,   708 6--E STREET,   LYNDHURST, NJ 07071
505832070  RITA,   PO BOX 94736,   CLEVELAND, OH 44101-4736
505832071 +RIVER CITY INDUSTRIES, LLC,   PO BOX 20,   DEMOPOLIS, AL 36732-0020
505832072 +RIVERFRONT HEALTH SYSTEMS,   PO BOX 67,   BRIDGEPORT, NJ 08014-0067
505832073 +RIVERS EQUIPMENT SALES,   PO BOX 10171,   BIRMINGHAM, AL 35202-0171
505832074  RIVERSIDE BOX SUPPLY CO, INC,   PO BOX 95004,   LITTLE ROCK, AR 72295-5004
505832075 +RIZOL, JOHN J,   8912 HAMMERSLEY DRIVE,   CHARLOTTE, NC 28173-6664
505832078 +ROACH, DONNA M,   3832 LANDMARK DRIVE,   DOUGLASVILLE, GA 30135-1279
505832082  ROADWAY EXPRESS,   PO BOX 471,   AKRON, OH 44309-0471
505832081  ROADWAY EXPRESS,   PO BOX 13573,   NEWARK, NJ 0-7188-0573
505832080  ROADWAY EXPRESS,   PO BOX 905587,   CHARLOTTE, NC 28290-5587
505832083 +ROANOKE FARMERS EXCHANGE, TNC,   PO BOX 236,   PLYMOUTH, NC 27962-0236
505832085 +ROBERSON'S HTG and ATR' INC,   1,   14698 WS HIGHWAY 64,   WILLIAMSTON, NC 27892-8638
505832084  ROBERSON, DONNIE F,   -,302 CEARMAC LANE,   CHATTANOOGA, TN 37419
505832086 +ROBERT B WALKER and ASSOCIATES,   4816 SOUTHWEST 310TH STREET,   FEDERAL WAY, WA 98023-2017
505832087 +ROBERT BROWN and ASSOCIATES IN,   530 HENDERSON ROAD UNIT E,   KING OF PRUSSIA, PA 19406-4213
505832088 +ROBERT G BARBER I,   DBA ROBBIE BARBER ELECTRICAL,   104 BENNETT DRIVE,   PLYMOUTH, NC 27962-9501
505832089 +ROBERT KNORR,   619 MONROEVILLE ROAD,   MONROEVILLE, NJ 08343-2514
505832090 +ROBERT S WENZK--,   22 GLADWYN ROAD,   MARLTON, NJ 08053-2242
505832093 +ROBERT SINNING,   4 CHARLOTTE AVENUE,   GLASSBORO, NJ 08028-2302
505832094 +ROBERT SUMMERS,   14535 BRUCE B DOWNS 41833,   TAMPA, FL 33613-2756
505832096 +ROBERTS, DARRYL E,   210 LAFAYETTE AVE,   PALMERTON, PA 18071-1512
505832097  ROBERTS, EUGENE F,   49 SAND QUARRY ROAD,   PALMERTON, PA 18071
505832098 +ROBINSON, LANE T,   584 BOOZE -MTN RD,   LINDALE, GA 3014?-1769
505832100 +ROCKSTOCK,   70-7 WISSAHICKON AVENUE,   PO BOX 1047,   CEDARTOWN, GA 30125-1047
505832101 +RODRIGUEZ, RAYMOND,   216 E SOUTH ST,   ALLENTOWN, PA 18109-2746
505832102  ROEING CORPORATION,   2 CHASE PARK,   LOGANSPORT, IN 46947-1553
505832103 +ROHM and HAAS,   DIRECTOR IF LICENSING,   INDEPENDENCE MALL WEST,   PHILADELPI-11-A, PA 19178-0001
505832104 +ROHM and HAAS COMPANY,   PO BOX 53018,   ACCT 4200001104577-/,   PHILADELPHIA, PA 19178-3018
505832107  ROHMAX USA, IC,   PO BOX 8500-9145,   PHILADELPHIA, PA 19178-9145
505832108 +ROLAN BUSINESS MACHINE CO,   PO BOX 695,   ROME, GA 30162-0695
505832109  ROME CRANE SERVICE, INC,   PO BOX 5753,   ROME, GA 30162-5753
505832110 +ROME ELECTRIC MOTOR WORKS, INC,   36 WESTSIDE INDUSTRIAL BLVD,   ROME, GA 30165-2082
505832111 +ROME HYDRO TEST,   PO BOX 2775,   ROME, GA 30164-2775
505832112 +ROME PAPER COMPANY,   I EAST 16TH STREET,   PO BOX 313,   ROME, GA 30162-0313
505832113 +RONALD D HACHEY,   2436 APPLE ROAD,   FOGELSVILLE, PA IB 18051-1909
505832114 +RONNIE SMITH INC,   2425 WAYNE ROAD,   SAVANNAH, TN 38372-2315
505832115 +RONNINGEN-PETTER DIVISION OF,   RPA PROCESS TECHNOLOGIES,   PO BOX 441873,   DETROIT, MI 48244-1873
505832116 +ROOF MASTERS OF AMERICA,   357 FONTANA ROAD,   MONROE, LA 71203-6303
505832117 +ROSE, CHRISTOPHER J,   318 LAUREL AVE,   PITMAN, NJ 08071-2507
505832118  ROSEMONT INDUSTRIES INC,   1700 WEST STREET,   READING, OH 45215-3438
505832119  ROSEMOUNT INC,   PO BOX 70114,   CHICAGO, I-- 60673-0114
505832122  ROSEMOUNT/UNILOC,   ACCT 5096693,   PO BOX 905015,   CHARLOTTE, NC 28290-5015
505832125 +ROSS FOGG JR and SON OIL CO,   182 SALEM HANCOCKS BRIDGE ROAD,   SALEM, NJ 08079-1289
505832126 +ROSS SYSTEMS INC,   DEPT AT 952034,   ATLANTA, GA 31192-2034
505832127 +ROSS SYSTEMS NC,   PO BOX 945832,   ATLANTA, GA 30394-5832
505832128 +ROSS TRUCKING CO,   5208 JOHN HALL RD,   ,NOXVILLE, TN 37920-3812
505832123 +ROSS and BABCOCK TRAVEL DIV OF,   CIRCLE FINANCIAL CORP,   9075 N MERIDIAN STREET,
           INDIANAPOLIS, IN 46260-2333
505832129 +ROSS,,   RONALD K,   168 TIMBER LANE,   LONGVILLE, LA 70652-3606
505832130 +ROTO ROOTER SEWER and DRAIN,   PO BOX 669,   MARION, WA 39342-0669
505832131 +ROTO-ROOTER,   300 KANSAS LN,   MONROE, LA 71203-4726
505832132 +ROTO-ROOTER SERVICES CO,   5672 COLLECTIONS CENTER DRIVE,   CHICAGO, IL 60693-0056
505832133 +ROTOROOTER SEWER and DRAIN,   SERVICE OF TEE LEHIGH VALLEY,   PO BOX 21261,
           LEHIGH VALLEY, PA 18002-1261
```

Case 2:16-md-02887-MCA-MAH   Document 3049   Filed 12/22/16   Page 1 of 55 PageID: 29153
Case 04-19148-RG   Doc 270   Filed 05/22/04   Entered 05/22/04 01:38:05   Desc Images
Certificate of Service   Page 40 of 54

```
District/off: 0312-2              User: agallman              Page 36 of 50              Date Rcvd: May 20, 2004
Case: 04-19148                   Form ID: b9f                Total Served: 3651

505832134 +ROUX ASSOCIATES, INC,   209 SHAFTER STREET,   ISLANDIA, NY 11749-5074
505832135 +ROWELL, DOYCE E,   PO BOX 1661,   CEDARTOWN, GA 30125-1661
505832136 +ROWSON ELECTRIC INC INC,   25 MICHAELS LANE,   PITMAN, NJ 08071-1321
505832137 +ROYAL TIRE SERVICE,   509 WEST FORT WILLIAMS,   SYLACAUG7,', AL 35150-2437
505832138 +ROYSTER CLARK,   PO BOX 39,   PLYMOUTH, NC 27962-0039
505832139 +RPA PROCESS TECHNOLOGIES,   1650 RELIABLE PARKWAY,   CHICAGO, IL 60686-0016
505832140  RR DONNELLEY RECEIVABLES INC,   PO BOX 730216,   DALLAS, TX 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
505831965 +RT VANDERBILT COMPANY, INC,   DEPT 2133,   NORTH SUBURBAN, IL 60132-0001
505832064  RTCOE BUSINESS SYSTEMS INC,   PO BOX 35129,   NEWARK, NJ 07193-5129
505832141 +RTD CHEMICAL,   1500 ROUTE 517,   SUITE 105,   HACKETTSTOWN, NJ 07840-2717
505832142 +RUARK, JEF S,   2327 OLD CEDARTOWN ROAD,   CEDARTOWN, GA 30125-5059
505832143 +RUBBER WORLD,   1867 WEST MARKET STREET,   AKRON, OH 44313-6901
505832144 +RUBY GRAY,   PO BOX 190467,   LITTLEROCK, AR 72219-0467
505832145 +RUPPERT JR, WALTER C,   115 SHERWOOD ROAD,   CEDARTOWN, GA 30125-7141
505832146  RUSSELL STANLEY,   PO BOX 32014,   HARTFORD, CT 06150-2014
505832147  RUSSELL STANLEY SERVT-ES,   PO BOX 32014,   HARTFORD, CT 06150-2014
505832150 +RUTGERS ORGANICS CORPORATION,   PO BOX 8000,   DEPARTMENT #336,   BUFFALO, NY 14267-0002
505832151 +RUTH, DANA L,   7935 GLENDALE RD,   MORRIS CHAPEL, --N  38361-4518
505831966 +RV GILDERSLEEVE Co, INC,   PO BOX 66203,   BATON ROUGE, LA 70896-6203
505832152  RYAN H---'RCO PRODUCTS CORP,   PO BOX 10369,   BURBANF, CA 91510-0369
505832153 +RYAN'S BEVERAGE COMPANY,   120 NORTH THIRD STREET,   NORTH WALES, PA 19454-3107
505832155 +RYDER TRANSPORTATION SERVICES,   1327 BULLDOG ROAD,   ALLENTOWN, PA 18104-1971
505832154 +RYDER TRANSPORTATION SERVICES,   PO BOX 96723,   CHICAGO, IL 60693-6723
505832157  RYERSONTULL INC,   DEPT AT-40108,   ATLANTA, GA 3192
505832158  RYERSONTULL INC,   DEPT 0643,   PO BOX 120643,   DALLAS, TX 75312-0643
505831960  RandL CARRIERS INC,   PO BOX 713153,   COLUMBUS, OH 43271-3153
505832162 +S J TRANSPORTATION CO, NC,   1176 US ROUTE 40,   PO BOX 881,   WOODSTOWN, NJ 08098-0881
505830481  S NEIL DIRECT MAIL INC,   PO BOX 451179,   SUNRISE, FL 33345-1179
505832159 +S and ME, INC,   3100 SPRING FOREST ROAD,   PO BOX 58069,   RALEIGH, NC 27658-8069
505832160 +S and ME, NC,   PO BOX 651399,   CHARLOTTE, NC 28265-1399
505832161 +S and S SPRINKLER COMPANY, LLC,   PO BOX 7453,   MOBILE, AL 36670-0453
505832163 +SADLER, ERIC R,   F-11,   968 KINGS HIGHWAY,   THOROFARE, NJ 08086-9333
505832164  SAF GARD SAFETY SHOE COMPANY I,   PO BOX 10379,   GREENSBORO, NC 27404-0379
505832165  SAFECO, INC,   DEPT 888102,   KNOXVILLE, TN 3-7995-8--02
505832166 +SAFEGUARD BUSINESS SYSTEMS NC,   PO BOX 1749,   FORT WASHINGTON, PA 19034-8749
505832167 +SAFEGUARD FIRE and ALARM INC,   35890 US HIGHWAY 280,   SYLACAUGA, AL 35150-7422
505832168 +SAFETY HEADQUARTERS,   1120 COMMONS BLVD,   READING, PA 19605-3333
505832169 +SAFETY KLEEN CORPORATION,   PO BOX 382066,   PITTSBURGH, PA 15250-8066
505832170  SAFETY SOLUTIONS INC,   6161 SHAMROCK CT,   PO BOX 8100,   DUBLIN, Cl-i 43016-2100
505832171  SAFETY-K77EN,   PO BOX 382066,   PITTSBURGH, PA 15250-8066
505832172  SAFEWAY TRANSPORTATION INC,   PO BOX 74790,   BATON ROUGE, LA 70874-4790
505832174 +SAGE TECHNOLOGIES DIV OF,   APOLLO CHEMICAL CORP,   2905 HWY 280 EAST,   OPELIKA, AL 36804-8311
505832175 +SAIA MOTOR FREIGHT INC,   PO BOX A STATION 1,   HOUMA, TA  70363-0275
505832178  SAIA MOTOR FREIGHT LINE, INC,   PO BOX 730532,   DALLAS, TX 75373-0532
505832179 +SALES and SERVICES INC,   PO BOX 12567,   FLOPENCE, SC 29504-2567
505832180 +SAM SCALFANO,   3604 SCENIC DRIVE,   MONROE, LA 71201-2133
505832182 +SAM'S CLUB,   PO BOX 9001907,   LOUISVILLE, KY 40290-1907
505832183 +SAM'S CLUB/GECF,   PO BOX 4537 DEPT 49,   CAROLSTREAM, IL 60197-4537
505832195 +SAMARITAN HOSPICE,   5 EVES DR-VE,   SUITE 300,   MARLTON, Nj 08053-3135
505832185 +SANDERS, ALTON F,   62 SIR FIELDS ST,   GEORGETOWN, SC 29440-8379
505832186 +SANDERS, VERA E,   4084 S FRASER STREET,   SEORGETOWN, SC 29440-5011
505832187  SANDRA J SCHILLON,   INDEPENDENT CONTRACTOR,   436 FOULKE AVENUE,   AMBLER, PA 19002-3404
505832188 +SARAH J HORVAT,   3935 WORDSWORTH STREET,   ALLENTOWN, PA 18104-3324
505832189 +SARAKEM CORPORATION,   PO BOX 378/65 TAMSEN ROAD,   FT MONTSO'MERY, NY 10922-0378
505832190  SARTORIUS CORPORATION,   PO BOX 34458,   NEWARK, NJ 0-7189-4458
505832191  SASOL NORTE AMERICA NC,   PO BOX 74708,   CHICAGO, IL 60694-4708
505832192  SASOL NORTH AMERICA INC,   PO BOX 74708,   CHICAGO, IL 60694-4708
505832193  SATCO,   PO BOX 31169,   TAMPA, FL 33631-3169
505832195 +SATELLINK COMMUNICATIONS INC,   PO BOX 2153,   BIRMINGHAM, AL 35287-0999
505832196 +SAUEREISEN INC,   160 GAMMA DRIVE,   PITTSBURGH, PA 15238-2989
505832197 +SAVANNAH BEARING and SUPPLY IN,   620 PICKWICK ROAD,   SAVANNAH, TN 38372-3157
505832198 +SAVANNAH PUBLISHING CO INC,   PO BOX 340,   SAVANNAH, TN 38372-0340
505832200  SAVE I NOW DIV OF,   THE DODSON' GROUP INC,   2340 RELIABLE PARKWAY,   CHICAGO, IL 60686-0023
505832199 +SAVE IT NOW,   2340 RELIABLE PARKWAY,   CHICAGO, IL 60686-0023
505832201 +SAVE IT NOWCOM,   111 MONUMENT CIRCLE,   SUITE 2330,   INDIANAPOLIS, IN 46204-5172
505832202  SAVIN CORPORATION,   PO BOX 73683,   CHICAGO, IL 60673-7683
505832203  SAVIN CREDIT CORP,   PO BOX 14546,   DES MOINES, IA 50306-3546
505832206 +SAWYER VERNON DIV OF KL,   DIVISION OF KLLM, INC,   PO BOX 30571,   NASHVILLE, TN 37241-0001
505832210  SBC,   PO BOX 940012,   DALLAS, TX 75394-0012
505832208  SBC,   PO BOX 630047,   DALLAS, TX 75263-0047
505832207 +SBC,   BILL PAYMENT CENTER,   SAGINAW, MI 48663-0001
505832211  SBC GLOBAL SERVICES, INC,,   PO BOX 1838,   SAGINAW, MI 48605-1838
505832212  SBC LONG DISTANCE,   PO BOX 660688,   DALLAS, TX 75266-0688
505832213  SCALFANO, SAM S,   3604 SCENIC DRIVE,   MONROE, LA 71201-2133
505832218 +SCEILLI TRANS20RTATICN SERVICE,   L- 23-111,   COLUMBUS, CH  43260-0001
505832214  SCESC,   CONTRBUTIONS UNIT,   PO BOX 7103,   COLUMBIA, SC 29202-7103
505832228 +SCEUGEL JandR 7RUCKING IN,   440 EXCHANGE DRIVE,   COLUMBUS, OH 43228-2111
505832215  SCHAEFFER MFG CO,   DEPT 3518,   20 BOX 790100,   ST LOUIS, MO 63179-0100
505832216  SCHALLER CO INC,   PO BOX 3250,   EASTON, PA 18043-3250
505832217 +SCHATZEL, PAUL M,   55 NOTTINGHAM WAY,   EASTAMPTON, NJ 08060-4374
505832223  SCHNEIDER TANK LINE INC,   PC BOX 65525,   CHARLOTTE, NC 28265
505832219 +SCHNEIDER ELECTRIC CO DIV 07,   JOSEPH A SCHNEIDER CO INC,   114 POPLAR ST,   AMBLER, PA 19002-4744
505832220 +SCHNEIDER NATIOAN BULK CARRIE,   PO BOX 99419,   CHICAGO, IL 60693-9419
505832221 +SCHNEIDER NATIONAL BULK,   CARRIERS,   PO BOX 99419,   CHICAGO, IL 60693-9419
```

Case 2:16-md-02687-MCA-MAH   Document 29049   Filed 12/23/16   Page 42 of 55 PageID: 29054
Case 04-19148-RG   Doc 270   Filed 05/22/04   Entered 05/28/04 01:38:05   Desc Images
Certificate of Service   Page 41 of 54

```
505832222  SCHNEIDER NATIONAL BULK,  PO BOX 100131,  ATLANTA, GA 30384-0131
505832224 +SCHNEIDER TANK LINES INC,  PO BOX 99419,  CHICAGO, IL 60693-9419
505832225  SCHNELL PUBLISHING CO INC,  LOCK BOX 7558,  PO BOX '7247,  PHILADELPHIA, PA 19170-7558
505832227 +SCHOFIELD EARDWARE COMPANY,  PO BOX 1260,  GEORGETOWN, SC 29442-1260
505832226 +SCHOFIELD HARDWARE,  PO BOX 1280,  GEORGETOWN, SC 29442-1280
505832229 +SCHUTZ CONTAINER SYST INC,  PO BOX 30211,  HARTFORD CT 06150-0211
505832231 +SCHUTZ CONTAINER SYSTEM,  PO BOX 5950, STATION RD,  NORTH BRANCH, NJ 08876-5950
505832230 +SCHUTZ CONTAINER SYSTEM,  PO BOX 30211,  HARTFORD, CT 06150-0211
505832234 +SCIENTIFIC SUPPLIES DIV OF,  BID INC,,  PO BOX 82757,  BATON ROUGE, LA 70884-2757
505832260 +SCL ACOTEC, INC,  4320 COLLECTION CENTER DRIVE,  CHICAGO, IL 60693-0043
505832235 +SCOTT CONSTRUCTION EQUIPMENT,  PO BOX 972781,  DALLAS, TX 75397-2756
505832236 +SCOTT R MOLL,  2540 HI'LLCREST ROAD,  QUAKERTOWN, PA 18951-2209
505832237 +SCOTT TESTING INC,  604 NEW YORK AVENUE,  TRENTON, NJ 08638-3910
505832238  SCOTT'S EMERGENCY LIGHTING,  AND POWER GENERATION NC,  2192-A GALLOWAY ROAD,
            BENSALEM, PA 19020-2988
505830506  SE CAPITAL RAIL SERVICE,  PO BOX -74699,  CHICAGO, IL 606-5-4699
505830507  SE POLYMERLAND,  20 BOX 641071,  PITTSBURGH, PA 15264-1071
505832239 +SEAL FLOW CORP,  136 VALLEY VIEW DRIVE,  PO BOX 249,  ROCKAWAY, NJ 07866-0249
505832240 +SEALFLOW CORP,  PO BOX 249,  136 VALLEY VIEW DRIVE,  ROCKAWAY, NJ 07866-1509
505832241 +SEALING SPECIALTIES INC,  3443 BETHLEHEM PIKE,  SUITE 3,  SOUDERTON, PA 18964-1031
505832242  SEARS COMMERCIAL ONE,  75 REMITTANCE DRIVE,  SUITE 1674,  CHICAGO, IL 606-75-16-4
505832243 +SEAWOOD, RICKEY L,  12030 MARYLAND PL,  SHERWOOD, AR 72120-3086
505832245 +SECRETARY OF STATE,  CORPORATIONS DIVISION,  STATE CAPITOL,  LITTLE ROCK, AR 72201-1094
505832244 +SECRETARY OF STATE,  COMMERCIAL DIVISION,  PO BOX 94125,  BATON ROUGE, LA 70804-9125
505832246 +SECURITY BAG CO INC,  330 HIMROD STREET,  BROOKLYN, NY 11237-4704
505832248 +SEEGOT  INC-MAGNOLIA,  PO BOX '75625,  CLEVELAND, OH 44101
505832247 +SEEGOTT INC,  PO BOX 75593,  CLEVELAND, OH 44101-4755
505832249  SEEGOTT, INC,  135 S LA SALLE DEPT 6520,  CEICAGO, IL 60674-6520
505832279 +SEER'i'IN-W ILL I AMS,  --1-C7 CHURCH ST,  GEORGETOWN, SC 29440-3201
505832250 +SEGAN, MATTHEW A,  339 GRANGE ROAD,  ALLENTOWN, PA 18106-9343
505832251 +SEIDLER CHEMICA'T -O,  537 RAYMOND BLVD,  NEWARK, NJ 07105-3703
505832252  SELF HEATING and COOLING, INC,  PO BOX '7517,  FORT WASHINGTON PA 19034-7517
505832253 +SEMMEL, LARRY A,  7223 OLD ORCHARD CT,  NEW TRIPOLI, PA 18066-2328
505832254  SENTINEL LUBRICANTS CORP,  PO BOX 69-4240,  MIAMI, FL 33269-1240
505832255 +SERFASS JR, DANNY L,  3705 FOREST INN RD,  PALMER--ON, PA 18071-5857
505832256 +SERVICE PUMP and COMPRESSOR,  DIV OF HERTZ EQUIP RENTAL CORP,  PO BOX 26390,
            OKLAHOMA CITY, OK 73126-0390
505832257  SETON IDENTIFICATION PRODUCTS,  PO BOX 95904,  CHICAGO, IL 60694-5904
505832258 +SEVERN TRENT LABORATORIES, INC,  PO BOX 777, W4305,  PHILADELPHIA, PA 19175-0001
505832259 +SEVERN TRENT WATER SUPPLY CO,  PO BOX 7777-W2090,  PHILADELPHIA, PA 19175-0001
505832261 +SGS,  PO BOX 2502,  CAROL STREAM, IL 60132-0001
505832262 +SHALLCROSS BOLT and SPECIALIST,  I MCCANDLESS STREET,  LINDEN,,  NJ 07036
505832263 +SHARON HOWERTON,  9213 ARCH STREET PIKE,  LITTLE ROCK, AR 72206-4274
505832264 +SHAW OXYGEN CO, INC,  2914 DESIARD ST,  MONROE, LA 71201-7293
505832265 +SHEDD, CAREN C,  129 S 675 E,  LAFAYETTE, IN 47905-8466
505832266 +SHEFTEL INDUSTRIAL PRODUCTS CO,  2121 31ST STREET SW,  ALLENTOWN, PA 18103-7092
505832267  SHELBY JONES CO NC,  POST OFFICE BOX 508,  HAVERTOWN, PA 19083-0508
505832268  SHELL CHEMICAL LP,  PO BOX 915020,  DALLAS, TX 75391-5020
505832269  SHELL FLEET,  PO BOX 9016,  DES MOINES, IA 50368-9016
505832270 +SHELLY MCCONNAUGHEY,  4902 GRAY MARE LANE,  PO BOX 5356,  LAFAYETTE, IN 47903-5356
505832271 +SHENANDOAH FIBERGLASS PRODUCTS,  211 E FOURTH ST,  FRONT ROYAL, VA 22630-4498
505832272 +SHEPHERD, JOYCE A,  PO BOX 1553,  CEDARTOWN, GA 30125-1553
505832275  SHERIFF AND TAX COLLACT'OR,  BETH LUNDY,  PO BOX 1450,  LAKE CHART-ES, LA 70602-1450
505832276 +SHERIFF'S OFFICE CALENDARS,  C/O WASHINGTON CO SHERIFF,  PO BOX 11947,  LEXINGTON, KY 40579-1947
505832277 +SHERWIN ALUMINA COMPANY,  A DIVISION OF BPU REYNOLDS INC,  PO BOX 503764,
            ST LOUIS, MO 63150-0001
505832278 +SHERWIN lvILLT AMS,  34 E HOLLY AVENUE,  PITMAN, NJ 08071-1146
505832280 +SHIELD PAK INC,  411 DOWNING PINES RD,  WEST MONROE, LA 71292-8098
505832281 +SHIMA LIMOUSINE SERVICE INC,  7555 TYLER BLVD # 12,  MENTOR, OH 44060-4866
505832282 +SHOUP, LOIS A,  301 HERITAGE DRIVE,  DE7 PEI, IN 46923-1920
505832283  SHRM - LEHIGE VALLEY CHAPTER,  429 NORTH 87H STREET,  ALLENT3wX' PA 18102
505832284 +SHUTTLE TRAN,  17 CAMELLIA ROAD,  ROME, G-A 30161-1940
505832285 +SIDOR, JOSEPH L,  502 DIAMOND STREET,  SLATINGTON, PA 18080-1311
505832286 +SIEMENS ENERGY and AUTOMATION,  BANK OF AMERICA,  PO BOX 91433,  CHICAGO, IL 60693-1433
505832287 +SIEMENS ENERGY and AUTOMATION,  PO BOX 371-034,  PTT--SBURGH, PA 15251-7034
505832290 +SIEMENS MOORE,  PO BOX 7777-W5490,  PHILADELPHIA, PA 19175-0001
505832291  SIGMA ALDRICH,  PO BOX 952968,  ST LOUIS, MO  63195-2968
505832292  SIGMA ALDRICH  INCORPORATED,  PO BOX 932594,  ATLANTA, GA 31193-2594
505832293  SIGMA-ALDRICH INC,  PO BOX 932594,  ATLANTA, GA 91193-2594
505832294 +SIGNAL INDUSTRIAL PRODUCTS,  PO BOX 11505,  CHATTANOOGA, TN 37401-2505
505832295 +SIMMONS TRACTOR and HARDWARE I,  PO BOX 304,  701 E FIPST STREET,  DE R7DDER, LA 70634-0304
505832296 +SIMMONS TRACTOR and HARDWARE,,  PO BOX 304,  601 E, FIRST STREET,  DERIDDER, LA 70634-4207
505832297 +SIMPLEX GRINNELL LP,  DEPT CH 10320,  PALATINE, IL 60055-0001
505832298 +SIMPLEXGRINNELL,  DEPT 0856,  PO BOX 120001,  DALLAS, TX 75312-0856
505832299  SIMPLEXGRINNELL,  SC REGION,  DEPT 10320,  PALATINE, IL 60055-0032
505832300 +SINCLAIR, ROGER L,  3838 HILLSIDE DRIVE,  PO BOX 25,  NEFFS, PA 18065-0025
505832301 +SINGLE SOURCE TRANSPORTAT,  328 GAPWAY ROAD,  PO BOX 1207,  GEORGETOWN, SC 29442-1207
505832304  SIR SPEEDY,  1352 TILGHMAN STREET,  ALLENTOWN, PA 18--02
505832305 +SISK, CHRIS B,  909 RIIS STREET,  BASTROP, LA 71220-2050
505832306 +SISSON HYDRAULICS,  7 CHIEFTAIN DRIVE,  ROME, GA 30165-2023
505832307 +SISTRUNK, JASON D,  821 ROGERS DRIVE,  WINNSBORO, LA 71295-3419
505832308 +SIZEMORE JR, GRADY L,  1030 ANNA STREET,  ELIZABETH, NJ 07201-1413
505832309 +SKC INC,  PO BOX 400244,  PITTSBURGH, PA 15268-0244
505832310 +SKETST INC,,  375 ROUTE 10,  WHIPPANY, NJ 07981-2104
```

Case 2:16-md-02687-MCA-MAH   Document 3049   Filed 12/22/16   Page 43 of 55 PageID: 29055
Case 04-19148-RG   Doc 270   Filed 05/22/04   Entered 05/22/04 01:38:05   Desc Images
Certificate of Service   Page 42 of 54

```
505832311 +SKRAPITS CONCRETE COMPANY,   2690 HOWERTOWN ROAD,   NORTHAMPTON, PA 18067-8994
505832312 +SKYVIEW TRANSPORTATION, INC,   PO BOX 350,   717 8TH STREET SUITE #4,   GOTHENBURG, NE 69138-2004
505832313  SKYVIEW TRANSPORTATION, INC,   PO BOX 350,   717 8TH STREET SUITE 44,   GOT,-iE',NB-JRG, NE 6918
505832314 +SLEDD, ANNA B,   2017 OSCEOLA DRIVE,   LAFAYETTE, IN 47909-3156
505832315  SMALE, GREGORY A,   87 DELAWARE AV,   PALMERTON, PA 18071
505832316  SMITH CONTAINER CORPORATION,   PO BOX 1070,   CHARLOTTE, NC 28201-1070
505832319 +SMITH OFFICE PLUS DIV OF,   SMITH OFFICE EQUIP CO INC,   PO BOX 157,   LAFAYETTE, IN 47902-0157
505832320 +SMITH RAILWAY SVCS, INC,   -708 ZETUS RD,   NW,   BROOKHAVEN, MS 39601-9482
505832321 +SMITH, AARON D,   830 DENTON ROAD,   CEDARTOWN, GA 30125-7114
505832322 +SMITH, GEORGE W,   PO BOX 632,   CEDARTOWN, GA 30125-0632
505832323 +SMITH, HOWARD J,   215 HENDRICKSON MILl- RD,   SWEDESBOR0, NIT  08085-3763
505832324 +SMITH, JACQUELENE M,   660 DEER RUN ROAD,   PERKASIE, PA 18944-2357
505832325 +SMITH, NOEL E,   PO BOX 1295,   CEDARTOWN, GA 30125-1295
505832326 +SMITH-KOCH INC,   830 TRYENS ROAD,   ASTON, PA 19014-1533
505832327 +SMITHWAY MOTOR XPRESS INC,   2031 QUAIL AVE,   FORT DODGE, IA 50501-8511
505832328 +SMULLIN ENGINEERING INC,   1320 DETWEILER AVENUE,   HELLERTOWN, PA 18055-1450
505832329 +SNAP-ON INDUSTRIAL-PHILA,   22832 NETWO'K PLACE,   CHICAGO, IL  60673-1228
505832330  SNF INC,   PO BOX 932643,   ATLANTA, GA 31193-2643
505832331  SOCIETY FOR HUMAN RESOURCE,   MANAGEMENT,   PO BOX 791139,   BALTIMORE, MD 21279-1139
505832332  SOFTCHOICE CORPORATION,   PO BOX 18892,   NEWARK, NJ 0-7191-8892
505832334  SOL'S PIPE and STEEL YARD, INC,   PO BOX 2407,   MONROE, LA 71207-2407
505832333 +SOLEN, STANLEY K,   2209 GOOD INTENT RD,   DEPTFORD, NJ 08096-4345
505832335 +SOLUTIA INC,   PO BOX 75098,   CHARLOTTE, NC 28275-0098
505832337 +SOLVAY MINERALS INC,   DEPT CH 10389,   PATATINE, IL  60055-0001
505832338 +SOS TECHNOLOGIES,   PO BOX 549,   SHARPSBURG, GA 30277-0549
505832361 +SOU--HERN STAR MARINE AND,   INDUSTRIAL FABRICATION INC,   PO BOX 263,   2700 OLD BIRMINGHAM HWY,
           SYLACAUGA, AL 35150-8351
505832339 +SOUNDMIND NTWRK SOLUTIONS LTC,   JON E BARTON JR, PROPPETOR,   1925 RIDGEFIELD COURT,
           ROSWELL, GA 30075-4115
505832341  SOUTH CAIROLINA DEPARTMENT OF,   REVENUE,   SALES TAX RETURN,   COLUMBIA, SC 2921-4-0101
505832340  SOUTH CAROLINA DEPARTMENT OF,   REVENUE,   CORPORATION TENTATIVE,   COLUMBIA, SC 29214-0006
505832342  SOUTH CAROLINA DEPT OF,   REVENUE WlTHHOLD7NG TAX,   COLUMBIA, SC 29214-0004
505832343 +SOUTH JERSEY ELECTRIC VEHICIES,   1322 DOUGHTY ROAD,   EGG HARBOR TWP, NJ 08234-5636
505832344  SOUTH JERSEY GAS COMPANY,   PO BOX 6000,   FOLSOM, NJ 08037-6000
505832347 +SOUTH JERSEY NEWPAPERS CO,   '09 SOUTH BROAD STREET,   WOODBURY, NJ 08096-4634
505832348 +SOUTH PAK,   660 BESSEMBER SUPER HWY,   PO 28090,   BIRMINGHAM, AL 35228-0001
505832349 +SOUTH WHITEHALL TOWNSHIP,   BUSINESS PRIVILEGE DEPARTMENT,   4444 WALBERT AVENUE,
           ALLENTOWN, PA 18104-1619
505832350  SOUTH WHITEHALL TOWNSHIP TREAS,   4444 WALBERT AVENUE,   ALLENTOWN, PA 18104-1699
505832351 +SOUTHEAST RECYCLING TECHNOLOG,   BOX 875,   JOHNSON CITY, TN 37605-0875
505832352 +SOUTHEASTERN FREGHT LINES INC,   PO BOX 1691,   COLUMBIA, SC 29202-1691
505832353 +SOUTHEASTERN FREIGHT    -T NES,   PO BOX 1691,   COLUMBIA, SC 29202-1691
505832354  SOUTHEASTERN FREIGHT LINES,INC,   PO BOX 100104,   COLUMBIA, SC 29202-3104
505832355  SOUTHEASTERN FREIGHT LINES,INC,   PO BOX 100i04,   COLUMBIA, SC 29202-3104
505832356  SOUTHERN BUSINESS EQUIPMENT,   PC BOX 1066,   MERIDIAN, MS 39301
505832357 +SOUTHERN CHEM-CAL,   PO BOX 1540,   WEST POINT, MS 39773-1540
505832358 +SOUTHERN LINC,   PO BOX 740531,   ATLANTA, GA 30374-0531
505832359 +SOUTHERN MACHINE and TOOL, INC,   170 AVIATION BLVD,   GEORGETOWN, SC 29440-8446
505832360 +SOUTHERN PINE ELECTRIC POWER,   PO BOX 60,   TAYLORSVILLE, MS 39168-0060
505832362 +SOUTHERN STATES,   /PASMINCO-TAYLOR,   PO BOX 546,   SAVANNAH, GA 31402-0546
505832363 +SOUTHERN TANK LEASING,   HWKY 43 SOUTH,   PO BOX 1237,   DEMOPOLIS, AL 36732-1237
505832364 +SOUTHERN TANK TRANSPORT I,   HWY 43 SOUTi,   PO BOX 1237,   DEMOPOLIS, AL 36732-1237
505832365 +SOUTHERN WAREHOUSE 47,   PO BOX 19160,   HOUSTON, TX 77224-9160
505832366 +SOUTHERN WASTE DISPOSAL, INC,   200 BRAXTON AVENUE,   MERIDIAN, MS 39301-5735
505832367 +SOUTHERN WELDING SUPPLY, INC,   676 INDUSTRIAL PARK RD,   PO DRAWER 714,   BROOKHAVEN, MS 39602-0714
505832368 +SOUTHERN WORLDWIDE LOGIST,   10002 PIONEER BLVD,   UNIT 108,   SANTA FE SPRINGS, CA 90670-6239
505832369 +SOUTHWEST CONSTRUCTION and PAV,   175 BUBBA LOFTIN RD,   DERIDDER, LA 70634-2553
505832370  SOUTHWEST ENGINEERS,   PO BOX 4264,   GULFPORT, MS 39502-4264
505832372 +SOUTHWEST TROPHY CO INC,   1600B EAST FORSYTH STREET,   AMERICUS, GA 31709-3857
505832374 +SOUTHWESTERN BELL TELEPHONE,   PC BOX 650661,   DALLAS, TX 75S-0661
505832375 +SOUZA, DAVID F,   4720 BARN SWALLOW DR,   CHESAPEAKE, VA 23321-1233
505832376 +SOVEREIGN STAIN-LESS FABRICATO,   PO BOX 5612,   3114 RIVERSIDE DRIVE,   CHATTANOOGA, TN 37406-4035
505832377 +SPACELY SPROCKETS, INC,   27 SHERWOOD COURT,   RIVER EDGE, NJ 07661-2400
505832378 +SPARTA CHEM INC,   PO BOX 462,   ELMWOOD PARK, Nl-  07407-0462
505832379  SPECIAL OLYMPICS NEW ERSEY,   PO BOX 6036,   LAWRENCEVILLE, Nl- 08648-0036
505832380 +SPECIALIZED TIRE SERVICE,   JOHN W DAVIS,   4501 ROGERS,   NORTH LITTLE ROCK, AR 72117-4756
505832382 +SPECIALTY PRODUCTS INC,   DIV OF TKF ENTERPRISES,   PO BOX 565,   FAIRFIELD, AL 35064-0565
505832383 +SPECK INDUSTRIAL CONTROLS INC,   1503 'GLEN AVRNUE,   MOOKESTOWN,   NJ 08057
505832384 +SPEX CERTIPREP INC,   203 NORCROSS AVE,   MET-1EN, Ni  08840-1253
505832385 +SPILLERS OIL COMPANY, INC,   1800 MCCREIGHT ST,   PO BOX 73,   BASTROP, LA 71221-0073
505832386 +SPONSLER INC,   2363 SANDIFER BOULEVARD,   WESTMINSTER, SC 29693-3999
505832396  SPPIN-,   PO BOX 90064,   CHARLOTTE, NC 28296-0064
505832387 +SPRAY NINE CORPORATION,   291 NORTH COMRIE AVE,   PO BOX 290,   JOHNSTOWN, NY 12095-0290
505832388 +SPRAYING SYSTEMS CO,   PO BOX 95564,   CHICAGO IL 60694-5564
505832389 +SPRING RAIN INC,   1101 CHESTNUT STREET REAR,   COPLAY, PA 18037-1414
505832390 +SPRINGHILL SERVICES INC,   PO BOX 8,   MCINTYRE, GA 31054-0008
505832391 +SPRINGHILL SERVICES, INC,   PO 30X 8,   MCINTYRE, GA 31054-0008
505832393  SPRINT,   PO BOX 530503,   ATLANTA, GA 30353-0503
505832392  SPRINT,   PO BOX 30723,   TAMPA, FL 33630-3723
505832394  SPRINT,   PO BOX 660092,   DALLAS, TX 75266-0092
505832395 +SPRINT,   PO BOX 88026,   CHICAGO, IL 60680-1026
505832397  SPRINT PCS,   PO BOX 219554,   KANSAS CITY, MO 64121-9554
505832398  SPRINT PCS,   PO BOX 96031,   CHARLOTTE, NC 28296-0031
505832399  SPRINT YELLOW PAGES,   PO BOX 805056,   KANSAS CITY, MO 64180-5056
```

Case 2:16-md-02887-MCA-MAH   Document 3049   Filed 12/22/20   Page 44 of 55 PageID: 2956
Case 04-19148 RG   Doc 270   Filed 05/22/04   Entered 05/22/04 01:38:05   Desc Imaged
Certificate of Service   Page 43 of 54

```
District/off: 0312-2            User: agallman          Page 39 of 50            Date Rcvd: May 20, 2004
Case: 04-19148                 Form ID: b9f             Total Served: 3651

505832400  SPURGEON, ROBERT K,  1100 BRYANT CIRCLE,   CEDARTOWN, GA 30125
505832401 +SPX PROCESS EQUIPMENT,  98084 COLLECTION CENTER DRIVE,   CHICAGO, IL 60693-0980
505832402  SST INDUSTRIES INC,  PO BOX 713291,   COLUMBUS, OH 432-1-3291
505832403 +ST LUKES HOSPITAL,   801 OSTRUM STREET,   BETHLEHAM, PA 18015-1065
505832404  ST VINCENT MEDICAL GROUP,   PO BOX 23410,   LITTLE ROCK, AR 72221-3410
505832405 +STALVEY 'COMMUNICATIONS,   PO BOX 2865,   GEORGETOWN, SC 29442-2865
505832406 +STAMPER, JEROBOAM,  154 PERSONS ROAD,   CEDARTOWN, GA 30125-4958
505832407 +STANCOMINC,   2615 SHALLOWFORD ROAD,   ATLANTA, GA 30345-1203
505832408 +STANDARD AND POOR'S DIV OF,   THE MC GRAW HILLS COMPANIES,   2542 COLLECTION CENTER DR,
           CHICAGO, IL 60693-0025
505832409 +STANKIEWICZ, EDWARD M,  --420 CHERRY STREET,   BALTIMORE, MD 21226
505832410 +STANLEY SOLEN,  2209 GOOD INTENT ROAD,   DEPT-ORD, NJ 08096-4405
505832411 +STANLEY STEPHENS,  GEO SPECIALTY CHEM-ICALS, INC,   PO BOX 2012,   MONTICELLO, MS 39654-2012
505832413 +STANLEY STEPHENS PETTY CASH,   PO BOX 2012,   MONTICELLO, MS 39654-2012
505832412 +STANLEY STEPHENS PETTY CASH,   5365 CO RD 57,   DEMOPOLIS, AL 36732-5933
505832416  STAPLES CREDIT PLAN,   PO BOX 9020,   DES MOINES, IA 50368-9020
505832417 +STAR BOLT and SCREW CO,   PO BOX 9480,   N LITTLE ROCK, AR 72119-9480
505832418 +STAR GAS SERVICE,   PO BOX 67,   MAPLE SHADE, NJ 08052-0067
505832419  STATE BOARD OF EQUALIZATION,   PO BOX 942879,   SACRAM-ENTO, CA 94279-0013
505832420 +STATE OF ARKANSAS,   DEPT OF EMERGENCY MANAGE-MENT,   PO 3OX 758,   CONWAY, AR 72033-0758
505832421  STATE OF DELAWARE,   DIVISION OF REVENUE,   PO BOX 2340,   WILMINGTON, DE 19899-2340
505832422 +STATE OF MARYLAND ENVIRONMENTA,   PO BOX 2057,   BALTIMORE, MD 21203-2057
505832423  STATE OF MICHIGAN,   MICHIGAN DEPT OF TREASURY,   DEPT 77003,   DETROIT, MI 48277-0003
505832426  STATE OF NEW JERSEY,   DIVISION OF TAXATION-,   CORPORATION TAX,   PO BOX 666,
           TRENTON, NJ 08646-0666
505832425  STATE OF NEW JERSEY,   DIV OF EMPLOYER ACCOUNTS,   PO BOX 059,   TRENTON, NJ 08625-0059
505832424  STATE OF NEW JERSEY,   DEPT OF LABOR,   DIV OF REVENUE PRCCESSING,   PO BOX 929,
           TRENTON, NJ 08646-0929
505832429  STATE OF NEW JERSEY NJ-927,   PO BOX 632,   TRENTON, NJ 08646-0632
505832430  STATE OF NEW JERSEY, SCC,   DIVISION OF TAXATION,   CN 265,   TRENTON, NJ 08646-0265
505832431  STATE OF Ni-DIV OF TAXATION,   REVENUE PROCESSING CENTER,   PO BOX 193,   TRENTON, lqJ 08646-0193
505832432 +STATE SPRINKLER,   1075 NINE NORTH DRIVE,   SUITE 100,   ALPHARETTA, GA 30004-2960
505832433 +STAUFFER GIOVE and SUPPTY,   POST OF71CE BOX 45,   361 EAST SIXTH STREET,   RED HILL, PA 18076-1118
505832434  STAUFFER MANUFACTURING CO,   PO BOX 45,   RED HILL, PA 18076-0045
505832435 +STAY IN TOUCH/THRIFTY PA,   PO BOX 44108,   SHREVEPORT, LA 71134-4108
505832436  STEBBINS ENGINEERING and MFG,   PO BOX 710891,   CINCINNATI, OH 452-11
505832437  STEPHENS PROPERTIES, INC,   4363 FIRST AVENEJ NORTH,   SUITE 209,   BIRMINSHAM, AL 35222
505832438 +STEPHENS, STANLEY,   134 LAZY S ROAD,   NEW HEBRON, MS 39140-5632
505832439 +STEPHENSON, JIMMY,   219 ADAMS ST,   CEDARTOWN, GA 30125-2807
505832440  STEPHENSON, STEVEN L,   6370 LOG CABIN RD,   BASTROP, LA 71220-7695
505832443  STEREO VIDEO CENTER,   2417 EIGHMARKET STREET,   GEORGETOWN, SC 29440
505832444  STERICYCLE, INC,   PO BOX 9001590,   LOUISVILLE, KY 40290-1590
505832445 +STERLING TRUCKS OF ARKANSAS,IN,   PO BOX 192007,   LITTLE ROCK, AR 72219-2007
505832446 +STEVE GONZALES,   PO BOX 7,   HIGEWAY 57,   COUNCE, 7N  38326-0007
505832449 +STEVE'S TIRE CENTER INC,   4440 SPRING HILL DRIVE,   SCHNECKSVILLE, PA 18078-2543
505832448 +STEWARI, DAN C,   839 CUT LOG ROAD,   CEDARTOWN, GA 30125-4109
505832447 +STEWART JR, SERAD,   610 FIFTH AVE S,   PIEDMONT, AL 36272-2204
505832450  STINE LUMBER CO,   PO BOX 54280,   NEW ORLEANS, LA 70154-4280
505832451 +STODDARD SILENCERS, INC,   '017, PROGRESS DR,   GRAYSLAKE, IL 60030,   6C030
505832452 +STOFFEL SEALS CORPORATION,   PO BOX 644085,   PIT--SBURGi, PA 15264-4085
505832453 +STOJINSKI, PATRICIA A,   903 SCHISLER DRIVE,   FLORENCE, NJ 08518-2803
505832454  STONE CONTAINER CORPORATION,   PO BOX 905338,   CHARLOTTE, NC 28290-5338
505832455  STONE CONTAINER CORPORATION,   PO BOX 93634,   CHICAGO, IL 60673-3634
505832458 +STORCON SYSTEMS INC,   PO BOX 250,   FOGELSVILLE, PA 18051-0250
505832459 +STOUT ELECTRIC, INC,   PO BOX 81,   RAGLEY, LA 70657-0081
505832460 +STRATEGIES UNLIMITED DIV OF,   PENNWELL CORPORATION,   PO BOX 54563,   TULSA, OK 74155-0563
505832461 +STRATEGY ANALYTICS INC,   199 WELLS AVENUE, SUITE 108,   NEWTON CENTRE, MA 02459-3320
505832462  STRATILS LEHIGH VAiY,   127- GLENLIVET RI'VE,   SUITE 100,   ALLENTOWN, PA 18106
505832463 +STREM CHEMICALS, INC,   7 MULLIKEN WAY,   NEWBURY PORT, MA 01950-4098
505832464 +STROHL CHEVROLET,   7831 MAIN STREET,   FOGELSVILLE, PA 18051-1743
505832465 +STROMQUIST CO INC,   PO BOX 724688,   ATLANTA, GA 31139-1688
505832466 +STROUP, RICHARD J,   105 MARGARET STREET,   PALMERTON, PA 18071-6231
505832481  SUFERIOR LAMP INC,,   PO BOX 566,   MOORHEAD, MN 56561-0566
505832467 +SULL,AIR OF HOUSTON,   8640 PTNAIR,   HOUSTON, TX 77061-4115
505832468 +SULLIVAN AND SONS, INC,   PO BOX 1706,   HAUGHTON, LA 71037-1706
505832469 +SUMLIN, JAMES H,   6424 PLEASANT HILL DRIVE,   HEMINGWAY, SC 29554-4130
505832470 +SUNAIP CO,,   2475 WYANDOTTE RD,   WILLOW GROVE, PA 19090-1207
505832471 +SUNBELT COATINGS,   PO BOX 276,,   LAKE CITY FL 32056-0276
505832472 +SUNBELT COATINGS,   PO BOX 2726,   LAKE CITY, FL 32056-2726
505832473 +SUNBELT RENTALS,   PO BOX 409211,   ATLANTA, GA 30384-9211
505832474 +SUNBELT STAFFING SOLUTIONS I,  A GEORGIA CORPORATION,   638 GOODYEAR AVE,   ROCKMART, GA 30153-2506
505832475  SUNCOM,  PO BOX 96047,   CHARLOTTE, NC 28296-0047
505832476  SUNPACK CORPORATION,   111 EAS-- JEFFE-RSON,   NAPERVILLE, IL 60540
505832477 +SUPER TRANSPORT INC,   951 BROKEN SOUND PWKY,   SUITE 100,   BOCA RATON, FL 33487-3531
505832478 +SUPERIOR CARRIERS INC,   DEPT 77-7927,   CHICAGO, IL 60678-0001
505832479 +SUPERIOR CARRIERS, INC,   DEPT -77-792-7,   CHICAGO, IL 60678-0001
505832480 +SUPERIOR INDUSTRIAL SUPPLY CO,   2675 WEITMAN,   PO BOX 820207,   17-MPHIS, TN 38182-0207
505832482 +SUPERIOR MATERIALS, INC,   585 STEWART AVE,   GARDEN CITY, NY 11530-4783
505832483 +SUPPLY ROOM COMPANIES INC,   PO BOX 1810,   ASHLAND, VA 23005-4810
505832486 +SUSAN WILLIAMS and ASSOCIA--ES,   552 PARKSIDE COURT,   ALLENTOWN, PA 18104-4609
505832487 +SUTTLES TRUCK LEASING,   PO BOX 129,   2460 HIGHWAY 43 SOUTH,   DEMOPOLIS, AL 36732-4252
505832489  SUTTLES TRUCK LEASING,   PO BOX 640850,   CINCINNATI, OH 54264-0850
505832490 +SUTTLES TRUCK LEASING INC,   DEPT 3336,   PO BOX 2153,   BIRMINGHAM, AL 35287-0999
505832491 +SUTTLES TRUCK LEASING INC,   PO BOX 640850,   CINCINNATI, OH 45264-0001
```

Case 2:16-md-02687-MCA-MAH Document 2049 Filed 10/02/16 Page 45 of 55 PageID: 29057
Case 04-19148-RG Doc 270 Filed 05/22/04 Entered 05/22/04 01:38:05 Desc Imaged
Certificate of Service Page 44 of 54

```
505832495  SWECO,  PO BOX 200132,  DALLAS, TX 5320-0132
505832494 +SWECO,  PO ROXC 905667,  CHARLOTTE, NC 28290-5667
505832493  SWECO,  DIV OF M-I, LLC,  PO OB 905667,  CHARLOTTE, NC 28290-5667
505832496 +SWECO DIV OF,  M-I LLC,  PO BOX 200132,  DALLAS, TX 75320-0132
505832497 +SWIFT TRANSPORTATION COMP,  2200 S 75TH AVE,  PHOENIX, AZ 85043-7410
505832500 +SYLACAUGA MACHINE MFG,INC,  600 E WALNUT STREET,  PO BOX 223,  SYLACAUGA, AL 35150-0223
505832501 +SYMONS GARAGE INC,  3170 MAUCH CHUNK RD,  COPLAY, PA 18037-2019
505832502 +SYNERFAC,  PO BOX 8538-235,  PHILADELPHIA, PA 19171-0001
505832503 +SYNERGTS,  472 CALIFORNIA ROAD,  QUAKERTOWN, PA 18951-2408
505832504 +SYSTEM SCALE CORPORATION,  PO BOX 68963,  INDIANAPCL--S, IN 46268-0963
505926914 +Southern LINC,  600 University Park Place, Suite 400,  Birmingham, AL 35209-8801
505904874 +State of Louisiana, Department of Revenue,  PO BOX 66658,  Baton Rouge, LA 70896-6658
505832508 +T GENE EDWARDS NC,  1309 APPLING STREET,  CHATTANOOGA, TN 37406-3735
505832505 +T MOBILE,  P.O. Box 79004,  ST,  LOUIS, MO 63113
505832620 +T,PSON, ROLLINS, SCEWARTZ and ,  BOROWSKI, LLC,  750 COMMERCE DRIVE,  DECATUR, GA 30030-2628
505832510 +TALLADEGA COUNTY WATER DEPT,  PO BOX 58,  TALLADEGA, AL 35161-0058
505832511 +TAPA,  JUDY WARREN, PR and BENFITS MG,  WARREN INDUSTRIES,  3200 SOUTH STREET,
           LAFAYETTE, IN 47904-3157
505832514 +TASSINARC, JAMES,  4530 PHEASANT RUN COURT,  BETHLEHEM, PA 18020-9512
505832509 +TAT AMORE,  723 TALAMORE DRIVE,  AMBLER, PA 19002-1872
505832516 +TATE ENGINEERING,  PO BOX 17131,  BALTIMORE, MD 21297-0332
505832515 +TATE ENGINEERING,  1560 CATON CENTER DRIVE,  BALTIMORE, MD 21227-1556
505832517 +TAX TRUST ACCOUNT,  THE TOWN OF PENNINGTON,  C/O ALA TAX, INC-BUSINESS LICE,  3001 2ND AVE SOUTH,
           BIRMINGHAM, AL 35233-3001
505832518 +TAXATION AND REVENUE DEPART,  LOUTSIAN QUACHITA PAR--SH,  PO BOX 123,  MONROE, LA 71210-0123
505832519 +TAYLOR AIR CENTER,  PO BOX 13025,  NEWARK, NJ 07188-0001
505832520 +TAYLOR CONTRACTORS,  1683 VIGO ROAD,  PIEDMONT, AL 36272-6617
505832521  TAYLOR PRODUCTS CO INC,  PO BOX 414853,  KANSAS CITY, MO 64141-4853
505832522 +TAYLOR, MICHAEL G,  16 WCODSTCWN ALLOWAY RD,  WOODSTOWN, NJ 08098-1040
505832523 +TCEQ - CASHIER,  PO BOX 13088,  AUSTIN, TX 78711-3088
505830813  TCL,  INDEPENDENT CONTAINER LINE,  PO BOX 75429,  CHARLOTTE, NC 28275-0429
505832524 +TDS TELECOM,  PO BOX 1013,  MONROE, WI 53566-8113
505832525 +TEACHER'S DELIGHT - CORPORATE,  MARKET SQUARE SHOPPING CENTER,  2200 ELMWOOD AVENUE,
           LAFAYETTE, IN 47904-2347
505832526 +TECH-PRO SALES,  PO BOX 592,  CROSSETT, AR 71635-0592
505832581 +TEE MORNING CALL,  PO BOX 4240,  ALLENTOWN, PA 18105-4240
505832527 +TEEMS, DAN R,  105 ELLEN HAND CRCLE,  CEDARTOWN, GA 30125-2229
505832528 +TELEDYNE ANALYTICAL INSTRUMENT,  FILE 9864,  1000 WEST TEMPLE,  LOS ANGELES, CA 90074-9864
505832529 +TELEMATE SOFTWARE INC,  DEPARTMENT AT49934,  ATLANTA, GA 31192-0001
505832531  TEMPLE INLAND FOREST PRODJC7S,  R0JT7 I BOX 3156,  FLETCHER, OK 73541-9720
505832532 +TENA, JORGE J,  83-40 BRITTON AVE,  ELMHURST, NY 11373-2469
505832533  TENCARVA MACHINERY C-O,  PO BOX 409897,  ATLANTA, GA 30384-9897
505832534  TENNANT CO,  PO BOX 71414,  CHICAGO, IL 60694-1414
505832535 +TENNESS DEPARTMENT OF ENVIRO,  and CONSERVATION DIV OF WATER,  7TH FLOOR, L and C ANNEX,
           401 CHURCH STREET,  NASHVILLE, TN 37219-2213
505832537  TENNESSEE AMER--CAN WATER CO,  PO BOX 580487,  CHARLOTTE, NC 28258-0487
505832538 +TENNESSEE B and E DIVISION,  TN DEPT OF LABOR and WORK FORC,  BOILSER AND ELEVATOR DIVISION,
           710 JAMES ROBERTSONS PKWY,  NASHVILLE, TN 37243-1219
505832541 +TENNESSEE SECRETARY OF STATE,  ANNUAL REPORT,  312 EIGHTH AVE N, 6TH FLOOR,
           WILLIAM R SNODGRASS TOWER,  NASHVILLE, TN 37243-0001
505832542 +TEODORESCU, GRAZIELLA I,  31 CLERVAUX DR,  LITTLE ROCK, AR 72223-5510
505832615 +TEOMAS WILLCOX CO INC,  15 N BACTON HILL ROAD,  FRAZER, PA 19355-1005
505832543 +TERESA WILLIAMS,  PO BOX 168,  CEDARTOWN, GA 30125-0168
505832544 +TERI DICK - PETTY CASH,  CUSTODIAN,  340 MATHERS ROAD,  AMBLER, PA 19002-3420
505832545 +TERMINAL WAREHOUSE INC,  PO BOX -7607,  AKRON, OH 44306-0607
505832547  TERMINIX INTERNATIONAL 2099,  405 ALLENTOWN DRIVE,  ALLENTOWN, PA 18109-9144
505832546 +TERMINTX INTERNATIONAL,  4 LINDA LANE, SUITE A,  SOUTHAMPTON, NJ 08088-9178
505832548  TERRELL OPTICAL CO INC,  2110 SHORTER AVE,  ROME, GA 30165-2018
505832549 +TERRY L GUCKES,  145 GREY FOX RUN,  CEAGRIN FALLS, OH 44022-3393
505832551 +TETTERTON'S SHOE SHOP,  CLARENCE TETTERTON,  500 HACKNEY AVE,  WASHINGTON, NC 27889-4231
505832552  TEXACO, INC,  FLEET MANAGEMET,  PO BOX 790001,  HOUSTON, TX -77279-0001
505832555 +TEXAS ALLIED CHEMICALS, NC,  PO BOX 33911,  SAN ANTONIO, TX 78265-3911
505832556 +TEXAS STATE COMPTROLLER,  COMPTROLLER OF PUBLIC ACCOUNTS,  111 E 17TH STREET,
           AUSTIN, TX 78774-1440
505832557  TEXAS WORKFORCE COMMISSION,  CASHIER,  PO BOX 149037,  AUSTIN, TX 78714-9037
505832558 +TEXICAN INDUSTRIAL ENERGY,  PO BOX 1359,  TOMBALL, TX 77377-1359
505832559 +TEXTILE ENGINEERING ASSOC,  DIV 07 MASTER BLASTER CORP,  PO BOX 294',,  HUMBLE, TX 77347-0241
505832560 +TEXTILEASE FIRST AID SERVICE,  6400 REGENCY PARKWAY SUITE 600,  NORCROSS, GA 30071-2341
505832561  TEXTRON FINANCIAL CORPORATION,  PO BOX 371759,  PITTSBURGH, PA 15251-7759
505832562 +THE CARDINAL GROUP INC,  828 N HANOVER ST,  POTTSTOWN, PA 19464-4253
505832563 +THE CASHION COMPANY, INC,  PO BOX 266,  FOUNTAIN INN, SC 29644-0266
505832564  THE CEDAR STREAM COMPANY,  PO BOX 1761,  CEDARTO'c/oJN, GA 30125
505832565 +THE CHEMICAL CLUB OF ,  PHILADELPHIA,  FRAN CENTURION, c/oUNIVAR,  200 DEAN SIEVERS PLACE,
           MORRISVILLE, PA 19067-3700
505832566  THE CIT GROUP/CAPITAL FINANCE,  THE CHASE MANHATTAN BANK NA,  PO BOX 4339,  CHURCH STREET STATION,
           NEW YORK, NY 10261-4339
505832567 +THE DAILY CORINTHIAN,  PO BOX --800AR,  CORINTH, Ms 38834
505832568 +THE DODSON GROUP, INC,  20 BOX 5741,  INDIANAPOLIS, IN 46255-0001
505832569 +THE DOW CHEMICAL COMPANY,  7719 COLLECTION CENTER DR,  CHICAGO, IL 60693-0077
505832570 +THE DOW CHEMICAL COMPANY,  PO BOX 101723,  ATLANTA, GA 30392-1723
505832571  THE DRAWING BOARD,  PO BOX 6213,  CAROL STREAM, IL 60197-6213
505832572 +THE GALLERY COLLECTION,  PRUDENT PUBT ISHING,  PO BOX 360,  RIDGEFIELD PARK, NJ 07660-0360
505832573  THE GATES COMPANY DIVISION OF ,  GATES LADDER CO INC,  25 ROUTE 46 WEST,  CLIFTON, NJ 07011-1062
505832574 +THE HARRISON FEST,  C/O COUNCILMAN ANSELMO MILLAN,  425 WARREN ST,  HARRISON, NJ 07029-1707
```

Case 2:16-md-02687-MCA-MAH   Document 2049   Filed 12/23/21   Page 46 of 55 PageID: 29058
Case 04-19148-RG   Doc 270   Filed 05/22/04   Entered 05/22/04 01:38:05   Desc Imaged
Certificate of Service   Page 45 of 54

```
505832575  THE HARTFORD STEAM BOILER INSP,   21045 NETWORK PLACE,   CHICAGO, IL 60673-1210
505832576  THE INTERNATI ONAL GROUP, INC,   PO BOX 8500-S-002690,   PHILADELPHA, PA 1917B
505832577 +THE LITTLE ROCK CLUB,   FIRST COMMERCIAL BLDS,   400 WEST CAPITOL,   SUITE 2435,
           LITTLE ROCK, AR 72201-3410
505832578 +THE LOCKSMITH SHOP,   401 S 3RD ST,   LEESVILLE, LA 71446-4424
505832579 +THE MASSEY COMPANY,   PO BOX 26,   MT HOLLY, MC 28120-0026
505832580  THE MEGA FORCE STAFFING,   GRO32, INC,   20 DRAWER 53449,   FAYETTEVILLE, NC 28305-3449
505832582  THE NATIONAL CHILDREN'S CANCER,   PO BOX 23050,   BELLEVILLE, IL 62223-0050
505832583 +THE OPTIQUE,   RICHARD R RUSSELL, OD,   210 SOUTH ODOM,   BASTROP, LA 71220-4631
505832585 +THE PRINT SEOP INC,   PO 3OX 975,   SOUTE MAPLE AVENUE,   ANDREWS, SC 29510-0975
505832586 +THE PROTECTOSEAL CO,   PO BOX 95588,   CHICAGO, IL 60694-5588
505832587 +THE SLOVER GROUP,   9610 LONG POINT,   SUITE 206, 77055,   PO BOX 19358,   HOUSTON, TX 77224-9358
505832588 +THE SOCIETY OF THE PLASTICS I,   PO 3OX 17031,   BALTIMORE, MD 21298-0001
505832589 +THE STANDARD REGISTER COMPANY,   PO BOX 91047,   CHICAGO, Il- 60693-1047
505832590  THE STANDARD REGISTER COMPANY,   PO BOX 840655,   DALLAS, TX 75284-0655
505832591 +THE SUPPLY ROOM COMPANIES,   PO BOX 6887,   RICHMOND, VA 23230-0887
505832592 +THE TILE INSTALLER,   DAVID WADE PROPRIETOR,   39 ARCHVIEW DR,   LITTLE ROCK, AR 72206-5547
505832595 +THE TRADE NEWS SERVICE,   DENNIS MAXFELD, PROPRIETOR,   3701 ROUTE 21 SOUTH,
           CANANDAIGUA, NY 14424-9020
505832596 +THE TRAINING CENTER,   PO BOX 966,   WRIGHTSTOWN, NJ 08562-0966
505832597  THE TRAINING NETWORK DIV OF,   LONG ISLAND PRODUCTIONS INC,   106 CAPITOLA DRIVE,
           DURHAM, NC 27713-4471
505832599  THE WALL STREET JOURNAL,   PROFESSIONAL SERVICE DEPT,   200 BURNETT PCAD,   CHICOPEE, IL 01020
505832598  THE WALL STREET JOURNAL,   PO BOX 7030,   CHICOPEE, MA 01021-7030
505832600 +THE WERCS LTD,   23 BRITISH AMERICAN BLVD,   TATEAN, NY 12110-1426
505832601  THERESA ALLEN,   401 EARL AVE,   LAFAYETTE, IN 47905
505832602  THERMAL CONTROL SUPPLY INC,   12TH and ROTH AVE,   ALLENTOWN, PA 18102
505832603 +THERMO ELECTRON SPECTROSCOPY,   DEPARTMENT CH 10385,   PALATINE, IL 60055-0001
505832604  THERMO ELEMENTAL,   DRAWER CS 100623,   ATLANTA, GA 30384-0623
505832605 +THERMO MEASURETECH INC,   PO BOX 71,1998,   CINCINNATI, OH 45271-0001
505832606  THIELE TECHNOLOGIES,   PO BOX 71949,   CHICAGO, IL 60694-1949
505832610 +THOMAS GLASS,   2409 N CEDAR CREST BLVD,   ALLENTOWN, PA 18104-9733
505832611 +THOMAS H BOOTH,   2854 ROGERS AVE,   ELLICOTT CITY, MD 21043-3314
505832612 +THOMAS PUBLISHING COMPANY,   PO BOX 29264,   NEW YORK, NY 10087-9264
505832613 +THOMAS SUPPLY COMPANY,   PO BOX 610,   MARTON, SC 29571-0610
505832614 +THOMAS SUPPLY COMPANY, IN,   721 W LIBERTY ST,   MARION, SC 29571-4627
505832607  THOMAS and HUTTON ENGINEERING,   PO BOX 2727,   SAVANNAH, GA 31402-2727
505832616 +THOMPSON HINE LLP,   3900 KEY CENTER,   12-7 PUBLIC SQUARE,   CLEVELAND, OH 44114-1221
505832617 +THOMPSON INDUSTRIAL SVCS, INC,   29 PROGRESS STREET,   SUMTER, SC 29153-5009
505832618 +THOMPSON POLYMER SPECIALISTS,   3441 LILTEDAHL ROAD,   DERIDDER, LA 70634-9145
505832621 +THORNHILL-PARKER,   DBA MAIL BOXES ETC,   1329 HWY 80 WEST,   DEMOPOLIS, AL 36732-4125
505832624 +TIDEWATER TRANSIT COMPANY,   PO BOX 189,   KINSTON, NC 28502-0189
505832625 +TIDEWATER TRANSIT COMPANY, INC,   PO Box 189,   KINSTON, NC 28502-0189
505832626 +TIMBER POCK RAILROAD,   PO BOX 1379,   DERIDDER, LA 70634-1379
505832627 +TIMBERROCK RAILROAD,   315 WEST 3RD STREET,   PITTSBURG, KS 66762-4706
505832629 +TIMES NEWS,   PO 3OX 239,   LEHIGHTON, PA 18235-0239
505832630 +TIMOTHY G BAKER,   DBA JERRY'S MUFFLER, BRAKE,   1101 NORTH WASHINGTON,   BASTROP, LA 71220-3011
505832631  TIPPECANOE HORSE and PONY CLUB,   TEAL ROAD,   LAFAYETTE, IN 47905
505832632 +TIRE CENTER INC,   1242 HWY 51 NE,   BROOKHAVEN, MS 39601-2009
505832633 +TITANIUM INDUSTRIES, INC,   PO BOX 18834,   NEWARK, NJ 07191-8834
505832635 +TMK GROUP,   10603 TARLETON,   HOUSTON, TX 77024-3111
505832636  TN DEPT OF LA30R and WORKFORCE,   EMPLOYER ACCOUNTS OPERATIONS,   PO BOX 101,
           NASHVILLE, TN 37202-0101
505830705  TNDTGO HILL APTS,   GEORGETOWN, SC 29440
505830897  TNTERTEK TESTING SERVICES,   PO BOX 32849,   HARTFORD, CT 06150-2849
505832639  TOM BOOTH,   1920 BENH IT L AVENUE,   BALTIMORE, MD 21226
505832640 +TOM BOOTH PETTY CASH,   GEO SPECIALTY CHEMICALS, INC,   1920 BENHILL AVENUE,
           BALTIMORE, MD 21226-1433
505832641 +TOM COX,   c/oGEO SPECIALITY CHEMICALS,   16693 PLANT ROAD,   CHILDERSBURG, AL 35044-9002
505832642 +TOM REILLY,   202 CHEROKEE CIRCLE,   CEDARTOWN, GA 30125-2044
505832643 +TOM REILLY PETTY CASH,   1920 BENHILL AVENUE,   BALTIMORE, MD 21226-1433
505832644 +TOMBIGBEE FARM EQUIPMENT,   2660 HWY 43 S,   PO BOX 1025,   DEMOPOLIS, AL 36732-1025
505832645 +TONEY, JAMES,   345 NORTH MAPLE AVE,   EAST ORANGE, NJ 07017-4506
505830900 +TONSEP CORPORATION,   PO BOX 258,   ROCKLAND, DE 19732-0258
505832646 +TOROID CORPORATION,   PO BOX 1435,   HUNTSVILLE, AL 35807-0435
505830901  TOS CAPITAL INC,   PO BOX 40540,   AT7ANTA, GA 30374-0540
505832647  TOSHIBA AMERICA INFOR SYS INC,   PO BOX '740441,   ATLANTA, GA 30374-0441
505832648 +TOTAL LUBRICATION SVCS and SUP,   185 OBERLIN AVENUE,   LAKEWOOD, NJ 08701-4525
505832649 +TOTAL VIDEO PRODUCTS INC,   414 SOUTHGATE COURT,   MICKLETON, NJ 08056-1246
505832650 +TOURGEE and ASSOCIATES, INC,   11459 CRONHILL DRIVE, SUITE A,   OWINGS MILLS, MD 21117-6280
505832651 +TOWER PERFORMANCE INC,   23 VREEDLAND ROAD,   FLORHAM PARK, NJ 07932-1510
505832653 +TOWLER, EDWARD T,   1860 NEWBURYPORT RD,   CHESTERF-TETD, MO 63005-4747
505832655 +TOWN OF HARR-SON, NJ,,   318 HARRISON AVE,   HARRISON, NJ 07029-1796
505832654 +TOWN OF HARRISON,   318 HARRISON AVE,   DEPT CONSTRUCTION INSPEC,   HARRISON, NJ 07029-1752
505832656 +TOWNSHIP GREENWICH,   MUNICIPAL BUILDING WATER DEPT,   420 WASHINGTON STREET,
           GIBBSTOWN, NJ 08027-1029
505832657  TOYOTA MOTOR CREDIT CORP,   COMMERCIAL FINANCE,   PO BOX 2431,   CAROL STREAM, IL 60132-2431
505832659 +TRAMMELL LAWN CARE-',   vILLIAM ROY TRAMMELL,   287 LAKE CREEK RD,   CEDARTOWN, GA 30125-4451
505832660 +TRANDEMARK INFO CORP,   10223 BROADWAY,   SUITE P,   BOX 330,   PEARLAND, TX 77584-8417
505832662 +TRANS-CONSOLIDATED DISTRIBUTOR,   POST OFFICE BOX 5062,   CHATSWORTH, CA 91313-5062
505832661  TRANSAMERICA TRANSPORTATION,   20 BOX 75193,   CLEVELAND, OH 44101-2199
505832663 +TRANSFLO,   PO BOX 640839,   PITTSBURGH, PA 15264-0839
505832664 +TRANSMATRIX, INC,   570 EAST HIGGINS ROAD,   SUITE 200,   ELK GROVE VILLAGE, IL 60007-1442
```

Case 2:14-md-02687-MCA-MAH   Document 2049   Filed 12/23/16   Page 47 of 55 PageID: 29059
Case 04-19148-RG   Doc 270   Filed 05/22/04   Entered 05/22/04 01:38.05   Desc Imaged
Certificate of Service   Page 46 of 54

```
505832665  TRANSPORTES AUTO TANQUES OCHOA,   CALLE SAN JUAN NO 7,   COL SAN JUAN IXHUATEPEC,
           TLALNEPANTLA, EDO  MEXICO,  C-P 54180,
505832666 +TRANSWOOD INC,   PO BOX 189,   OMAHA, NE 68101-0189
505832668 +TRAPP ENTERPRISES, INC,   62'7 HAMMONDS FERRY RD,   LINTHICUM, MD 21090-1310
505832669 +TRAVEL CENTERS OF AMERICA,   MONTGOMERY TRAVEL CENTER,   980 WEST SOUTH BLVD,
           MONTGOMERY, AL 36105-3021
505832671  TRAX-FAX, INCORPORATED,   55O GREENHAW ROAD,   DECHERD, TN 37324
505832672 +TREADWAY ELECTRIC CO,   PO BOX 194108,   LITTLE ROCK, AR 72219-4108
505832673  TREASURER - STATE OF NJ,   NJDEP-OFFICE OF QUALITY ASSUR,   PO BOX 424,   TRENTON, NJ 08625-0424
505832674  TREASURER OF STATE OF OHIO,   OHIO DEPT OF TAXATION,   PO BOX 804,   COLUMBUS, CH 43216-0804
505832675 +TREASURER OF TIPPECANOE CO,   2C N 3RD STREET,   LAFAYETTE, IN 47901-1205
505832676 +TREASURER OF VIRGINIA,   STATE CORPORAT7ON COMMISSION,   I,   CLERK'S OFFICE,   PO BOX 85022,
           RICHMOND, VA 23285-5022
505832679  TREASURER STATE OF OHIO,   OHIO DEPT OF' TAXA-ION,   PO 3OX 16561,   COLUMBUS, OH 43216-6561
505832680  TREASURER, CUYAHOGA COUNTY,   PO BOX 94541,   CLEVELAND, OH 44101-4541
505832681  TREASURER, STATE OF NEW JERSEY,   NJ DEPARTMENT OF TREASURY,   DIVISION OF REVENUE,   PO BOX 417,
           TRENTON, NJ 08646-0417
505832682  TREASURER-STATE OF NEW JERSEY,   NJ DEPT OF TREASURY DIV OF REV,   PO BOX 417,
           TRENTON, NJ 08625-0417
505832683  TREASURER STATE OF NEW JERSEY,   NJDEP - DIV O-7 REVENUE,   PO BOX 638,   TRENTON, Nj 08646-0638
505832684 +TRI STAFF--NG,   Po 3OX 7217,   OXFORD, AL 36203-7217
505832686 +TRI-DIM FILTER CORPORATION,   PO BOX 466,   LOUISA, VA 23093-0466
505832693 +TRI-STATE T-ECHNICAL SALES COR,   PO BOX 6009,   SOUTHEAS7ERN, PA 19398-6009
505832694 +TRI-STEEL CORPORATION,   512 SWEDESBORO AVENUE,   MICKLETON, NJ 08056-1255
505832685 +TRIANGLE DISTILLED WATER CO,   JOHN ROBSON,   1950 CEDAR ST,   BEAUMONT, TX 77701-2633
505832688 +TRIPLE D WELDING SUPP-v NC,   Po 3OX 1317,   DERTDDER, LA 70634-1317
505832689  TRIPLUS TRANSPORTATION,   15600 JFK BLVD,   PO BOX 674421,   HOUSTON, TX 77267-4421
505832692 +TRISTATE INDUSTRIAL LAUNDRIES,   PO BOX 4145,   UTICA, NY 13504-4145
505832695 +TROUTH AIR CONDITIONING,   and SHEET METAL INC,   1212 WHITAKER ST,   SULPHUR, LA 70665-7545
505832696 +TROXEL JR, RICHARD S,   1037 NEFFS LAURYS ROAD,   LAURYS STATION, PA 18059-1318
505832687 +TRTNOVA INC,   Po Box 2806,   MOBILE, AL 36652-2806
505832697 +TRU COLOR LITHO INC,   511 HOUSTON ST,   NASHVILLE, TN 37203-4810
505832698  TRUCK SHOP, TNC,   PO BOX 28410,   BIRMINGHAM, AL 35228-0004
505832699  TRUCK TRANSFORT INC,   2280 CASSENS DRIVE,   FENTON, MO 63026-2521
505832700 +TRUE VALUE HARDWARE,   344 HWY 64 WEST,   PLYMOUTH, NC 27962-2148
505832701 +TRUEMP SENSORS INC,   465 PIKE ROAD UNIT 110,   HUNTINGDON VALLEY, PA 19006-1621
505830907  TSA,   INSTRUMENT SYSTEM AUTOPATION,   PO BOX 3561,   DURHAM, NC 27702-3561
505832703 +TTL, INC,   3516 SPEENS3ORE AvE,   PO DRAWER 1128,   TUSCALOOSA, AL 35403-1128
505832702 +TTT ENVIRONMENTAL NC --7I,   SAFETY and TRA7NING DIVTS-ON,   9 E STOW ROAD,   MARLTON, NJ 08053-3159
505832704 +TUMBLEWEED, TOO,   6263 MER ROUGE RD,   BASTROP, LA 71220-8192
505832705 +TURNAGE EMPLOYMENT SERVICE,   1225 BRECKENRIDGE STE 206,   LITTLE ROCK, AR 72205-1500
505832707  TURNE-' TELECO,   100 NORTH 19TH ST,   PO BOX 5007,   MONROE , 7A 71211-5007
505832706 +TURNER SUPPLY COMPANY,   PO DRAWER 1428,   MOBILE, AL 36633-1428
505832708 +TURPINS BUY-RITE HOME CENTER,   PO DRAWER 1096,   BASTROP, LA 71221-1096
505832709 +TUWAY WIRELESS,   2115 CITY LINE RD,   BIRMINGHAM, AL 35234-3197
505832710  TYCO VALVES and CONTROLS,   DEPT 0789,   PO BOX 120001,   DALLAS, TX 75312-0789
505832711 +TYRONE DAVIS,   -36 BEAUREGUARD,   PO BOX 102-7,   ROCKMART, GA 30153-1027
505832506 +TandC CLEARING and RAILROAD,   REPAIR INC,   555 ANTIOCH RD,   NEW BERN, NC 28560-9525
505935505 +The Kansas City Southern Railway Co,   POB 219335,   Kansas City, MO 64121-9335
505958784 +The Standard Register Co.,   600 Albany St.,   Dayton, OH 45408-1442
505832966  TljW RAINGER, INC,   DEPT 432 805120169,   PO BOX 419267,   KANSAS CITY, MO 64141-6267
505832712 +U S BANK,   PO BOX 2407,   MINNEAPOLIS, MN 55402-0407
505832713 +U S BANK,   P.O. Box '790408,   ST,   LOUIS, MO 63113
505832717 +ULINE,   2200 S LAKESIDE DRIVE,   WAUKEGAN, il 60085-8361
505832718  ULTRA ADDITIVES INC,   PO BOX 23827,   NEWARK, NJ 0'7189-0827
505832719 +ULTRA SONIC SEAL COMPANY,   53 CHURCH HILL ROAD,   NEWTON CT 06470-1614
505832721 +UNICEL,   PO BOX 917,   MINNEAPOLIS, MN 55440-0917
505832720  UNICEL,   PO BOX loc,   D-ES MOINES, LA 50940-0100
505832722 +UNION PACIFIC RAILROAD,   PO BOX 3480,   OMAHA, NE 68103-0480
505832725  UNION PACIFIC RAILROAD,   PO BOX 84346-,   DALLAS, TX 75284-0001
505832723  UNION PACIFIC RAILROAD,   PO BOX 843465,   DALLAS, TX 75284-3465
505832726  UNION PACIFIC RAILROAD,   PO BOX 502453,   SAINT LOUIS, MO 63150-2453
505832727 +UNION PACIFIC RAILROAD CO,   1256'7 COLLECTIONS CENTER DR,   CHICAGO, IL 60693-0125
505832728 +UNION PACIFIC RAILROAD CO,   12567 COLLECTIONS CENTER DR,   CHICAGO, IL 60693-0125
505832729 +UNION TANK CAR COMPANY,   PO BOX 91793,   CHICAGO, IL 60693-1793
505832731 +UNISOURCE LITTLE ROCr,   PO BOX 910303,   DALLAS, TX 75391-0303
505832732 +UNITED BAGS INC,   DEPT #26141,   PO BOX 790100,   ST LOUIS, MO 63179-0100
505832733 +UNITED BANK AND TRUST,   PO BOX 485,   ROCKMART, GA 30153-0485
505832735 +UNITED FOOD and COMM WORKERS,   UFCW LOCAL 354,   PO BOX L,   CEDARTOWN, GA 30125-0697
505832734 +UNITED FOOD and COMM WORKERS,   AFL,/CIO,   PO BOX L,   CEDARTOWN, GA 30125-0697
505832736 +UNITED PARCEL CUSTOMHOUSE,   BROKERAGE, INC,   PO BOX 34486,   LOUISVILLE, KY 40232-4486
505832737 +UNITED PARCEL SERVICE,   LOCKBOX 577,   CAROL STREAM, TL  60132-0001
505832738 +UNITED PARCEL SERVICE,   PO BOX 724-7-0244,   PHLADELPEIA, PA 19170-0001
505832739 +UNITED PARCEL SERVICE,   PO BOX 7247-0244,   PHILADELPHIA, PA 19170-0001
505832740 +UNITED RENTALS INC,   PO BOX 19633A,   NEWARK, Ni  07195-0001
505832741 +UNITED STATES POSTAL SERV,   CMRS-PB,   PO BOX 7247-0166,   PHILADELPHIA, PA 19170-0001
505832742 +UNITED STATES POSTAL SERVICE,   C/O ITS MAILING SYSTEMS INC,   1-020 E MAIN ST,
           NORRISTOWN, PA 19401-2778
505832743  UNITED STATES POSTAL SERVICE,   cmRS-POc,   PO BOX 7247-0255,   PHILADELPHIA, PA 191--,0-0255
505832746 +UNITED VAN LINES, LLC,   22304 NETWORK PLACE,   CHICAGO, IL 60673-1223
505832747 +UNITED WAY CEDARTOWN,   ANNE I EDGE, EX SECY,   445 S COLLEGE STREET,   PO BOX 311,
           CEDARTOWN, GA 30125-0311
505832750 +UNITED WAY OF  LEHIGH VALLEY,   2200 AVENUE A,   THIRD FLOOR,   BETHLEHEM, PA 18017-2157
505832751 +UNITED WAY OF  THE GREATER,   LEHIGH VALLEY,   2200 AVENUE A  3RD FLOOR,   BETHLEHEM, PA 18017-2157
```

Case 2:16-md-02687-MCA-MAH Document 304-9 Filed 12/02/16 Page 48 of 55 PageID: 2960
Case 04-19148-RG Doc 270 Filed 05/22/04 Entered 05/22/04 01:38:05 Desc Images
Certificate of Service Page 47 of 54

```
505832748  UNITED WAY OF CENTRAL MARYLND,   100 S CHART-S STREET,   PO BOX 1576,   BALTIMORE, MD 21203-1576
505832749 +UNITED WAY OF GLOUCESTER CO,   454 CROWN POINT ROAD,   THOROFARE, NJ 08086-2124
505832752  UNIVAR,   PO BOX 409692,   ATLAN7-A, GA 30384-9692
505832754  UNIVAR USA INC,   PO BOX 409692,   ATLANTA, GA 30384-9692
505832753  UNIVAR USA INC,   PO BOX 7777-W9090,   PHILADELPHIA, PA 19175-0001
505832755  UNIVAR USA, INC,   PO BCX 409692,   ATLAN7A, GA 30384-9692
505832757 +UNIVERSAL LICENSING SERVICE,   PENEWALS,   4401-A CONNECTICUT AVE NW #232,
           WASHINGTON, DC 20008-2302
505832758  UNIVERSITY OF WISCONSIN - EXT,   BOX 78047,   MILWAUKEE, WI 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
505832756  UNTVAR USA, INC,   PO BOX 101-484,   ATLANTA, GA 30392-1484
505832759  UPS CUSTOMER TECHNOLOGY PROGG,   UPS CAPITAL LEASING,   PO BOX 402896,   ATLANTA, GA 30384-2896
505832760 +URBAN DISPOSAL, INC,   800 NC HIGHWAY 149 NORTH,   PLYMOUTH, N'-  27962-9209
505832714 +US BANCORPOFFICE EQUIPMENT,   ATTN LORI ANDERSON,COLLECTION,   1310 MADRID ST, SUITE 101,
           MARSHALL, MN 56258-4002
505832761  US BANK,   CARDMEMBER SERVICE,   PO BOX 790429,   ST LOUIS, MO 63179-0429
505832715  US BANK,   PO BOX 790429,   ST LOUIS, MO 63179-0429
505832762 +US ENVIRONMENTAL,   251 NORWOOD ROAD,   DOWNINGTOWN, PA 19335-2367
505832716 +US FILTER,   PO BOX 360766,   PITTSBURGH, PA 15250-6766
505832763 +US FILTER CORP,   PO BOX 360766,   PITTSBURGH, PA 15250-6766
505832764  US FILTER DISTRIBUTION GROUP,   SEE NATIONAL WATERWORKS,   PO BOX 840700,   DALLAS, TX -/5284-0-/00
505832765 +US FUEL,   PO BOX 239,   AUSTIN, AR 72007-0239
505832766  US POSTAL SERVICE,   CMRS-TMS,   PO BOX -7247-021V,   PHILADELPHIA, PA 19170-0217
505832767  US UNWIRED,   PO BOX 3190,   LAKE CHARLES, LA 70602-3190
505832768  USF BESTWAY TRANSPORTATION,   17200 N PERIMERTER DR,   ATTN L HOLVTG,   480 760-1675,
           SCOTTSDALE, AZ 85255-5400
505832769  USF HOLLAND INC,   PO BOX 9021,   HOLLAND, MT 49422-9021
505832772 +USNR,   PC BOX 310,   558 ROBINSON ROAD,   WOODLAND, WA 98674-9547
505832773 +UTILITY BILLING SER117ICES,   PC BOX 8100,   LITTLE,   ROCK,, AR 71953
505832834  V79R INTERNATIONAL, INC,   POST OFFICE BOX 640169,   PITTSBURGH, PA 15264-0169
505831394 +V7D-SOUTH MECHANIA 7 SEALING,   PO BOX 210-783,   MONTGOMERY, AL 36121-0783
505832775 +VACUUM -RESEARCH CORP,   2419 SMALLMAN STREET,   PITTSBURGH, PA 15222-4609
505832776 +VALLEN SAFETY SUPPLY COMPANY,   PO BOX 951567,   DALLAS, TX 75395-1567
505832777 +VALLEY FORGE CONTAINERS INC,   5 IRON BRIDGE DRIVE,   COLLEGEVILLE, PA 19426-2036
505832778 +VALLEY GRAIN COMPANY,   365 PIEDMONT HIGHWAY,   CEDARTOWN, GA 30125-5201
505832779  VALLEY HOSPITAL,   2200 MORRIS HILL ROAD,   CHATTANOOGA, TN' 3-11421
505832780 +VALLEY INDUSTRIAL RUBBER,   PRODUCTS CO INC,   3 SOUTH COMMERCE WAY,   BETHLEHEM, PA 18017-8916
505832781 +VALLEY INSTANT PRINTING,   1129 N 17TH ST,   ALLENTOWN, PA 18104-3149
505832782  VALLEY NATIONAL GASES INC,   POST OFFICE BOX 6378,   WHEELING, WV 26003-0615
505832783 +VALLEYGREEN FLOWERS and GIFTS,   605 SPRINGHOUSE VILLAGE CENTER,   SPRING HOUSE,,  PA 19477
505832784  VALUEPAGE,   PO BOX 11407,   BIRMINGHAM, AL 35246-0018
505832785 +VAN-AIR and HYDRAULICS INC,   PO BOX 2825,   YORK, PA 17405-2825
505832786 +VANGUARD CONTAINER CORP,   35 COTTERS LANE,   EAST BRUNSWICK, NJ 08816-2032
505832787 +VANISHED CHILDREN'S ALLIANCE,   PO BOX 13163-7,   HOUSTON, TX 77219-1637
505832788 +VANSANDT HARDWARE, INC,   PO BOX 166,   HIGHWAY 280,   SYLACAUGA, AL 35150-0166
505832789 +VARIAN INC,   ANALYTICAL INSTRUMENTS,   PO BOX 93V52,   CHICAGO, IL 60673-0001
505832790  VARIAN, INC,   2700 MITCHELL DRIVE,   WALNUT CREEK, CA 94598-1675
505832791 +VAST INDUSTRIAL SUPPLY,   1709 MARTHA BERRY BLVD,   PO BOX 33,   ROME, GA 30162-0033
505832829  VCPAK JSA INC,   PO BOX 101-484,   ATLANTA, GA 30392-1484
505832792 +VEAL, BENNIE,   53 PARKWOOD CIRCLE,   ROME, GA 30161-9136
505832793 +VENEZIA TRANSPORT SERVICE,   PO BOX 909,   ROYERFORD, PA 19468-8025
505832794 +VENEZIA TRANSPORT SERVICE INC,   ATTN MARK BULLARD,   PO BOX 909,   ROYERSFORD, PA 19468-8025
505832810 +VER-MAX, INC,   1607 HINTON STREET,   CORINTH, MS 38834-6760
505832795 +VERA SANDERS,   1330 PIER STREET,   GEORGETOWN, SC 29440-3800
505832803 +VERIZON,   PO BOX 660108,   DALLAS, TX 75266-0108
505832797  VERIZON,   PO BOX 37205,   BALTIMORE, MD 21297-3205
505832800  VERIZON,   PO BOX 8585,   PHILADELPHIA, PA 19173-0001
505832796  VERIZON,   PO BOX 4833,   TRENTON, NJ 08650-4833
505832801  VERIZON,   PO BOX 28000,   LEHIGH VALLEY, PA 18002-8000
505832808  VERIZON WIRELESS,   PO BOX 660108,   DALLAS, TX 75266-0108
505832809  VERIZON WIRELESS,   PO BOX 17464,   BALTIMORE, MD 21297-1464
505832811 +VERMONT DEPARTMENT OF TAXES,   PO BOX 547,   MONTPELIER, VT 05601-0547
505832812  VERNON SAWYER,   DIVISION 07 KLL-111, INC,   PO BOX 30571,   NASHVILLE, TN 3-7241-05'71
505832804  VERTZON,   PO BOX 660652,   DALLAS, TX 75266-0652
505832813 +VESELY, JOSEPH P,   539 E WASHINGTON AVE,   BETHLEHEM, PA 18017-5948
505832814 +VIBCO, INC,   75 STILSON ROAD,   PO BOX 8,   WYOMING, RI 02898-0008
505832815 +VIBRA SCREW INC,   POST OFFICE BOX 229,   755 UNION BOULEVARD,   TOTOWA, NJ 07512-2207
505832816 +VICKI WHITE,   9213 ARCH STREET PIKE,   LITTLE ROCT, AR 72206-4274
505832818 +VIKING OFFICE PRODUCTS,   PO BOX 30488,   LOS ANGELES, CA 90030-0488
505832817 +VIKING OFFICE PRODUCTS,   PO BOX 92928,   LOS ANGELES, CA 90009-2928
505832819 +VIKING SERVICES,   O P PALLUDAN,   PO BOX 604,   BRYANT, AR 72089-0604
505832820 +VINCENT L PHELPS,   522 EAST BLANCKE STREET,   LINDEN, NJ 07036-2802
505832821 +VINEYARD HARVESTER CERISTIAN,   PO BOX 168,   CEDARTOWN, GA 30125-0168
505832822  VIRGINIA DEPT OF TAXATION,   PO BOX 27264,   RICHMOND, VA 23261-7264
505832823  VIRGINIA EMPLOYMENT COMMISSION,   PO BOX 27483,   RICHMOND,, VA 23261-7483
505832824  VIRGINIA, STATE OF,   VIRGINIA DEPT OF TAXATION,   PO BOX 2626,   RICHMOND, VA 23261-6626
505832825 +VISCAL INC,   PO BOX 2227,   36 WES WARREN DR,   MIDDLE-OWN, MY  10941-1771
505832826  VOICE SOLUTIONS INC,   PO BOX 9449,   UNIONDALE, NY 11553-9449
505832827  VOLUME TRANSPORTATION,   DEPT G 0096,   PO BOX 530101,   ATLANTA, GA 30353-0101
505832828 +VOLUME TRANSPORTATION INC,   PO BOX 105546,   ATLANTA, GA 30348-5546
505832830  VULCAN CHEVICALS,   PO BOX 951639,   DALLAS, TX 75395-1039
505832831 +VULCAN FREIGHT LINES, INC,   PO BOX 170187,   TARRANT, AL 35217-0187
505832832 +VULCAN SAFETY SHOES SERVICE,   4690 A HAMMERMILL ROAD,   TUCKER, GA 30084-6600
505832774 +VW -EIMICKE ASSOC--ATES, INC,   PO BOX 160,   BRONXVILLE, NY 10708-0160
505832833  VWR INTERNATIONAL,   PO 13OX 640169,   PITTSBURGH, PA 15264-0169
```

Case 2:16-md-02887-MCA-MAH Document 3049 Filed 12/22/16 Page 49 of 55 PageID: 2961
Case 04-19148-RG Doc 270 Filed 05/22/04 Entered 05/22/04 01:38:05 Desc Imaged
Certificate of Service Page 48 of 54

```
505832835  VWR SCIENTIFIC,  --IV OF VWR SCIENTIFIC PRODUCT,  PO BOX 60169,  PITTSBURGH, PA 15264-0169
505930916 +Viking Office Products, Inc,  Bankruptcy Dept,  8200 E 32nd N,  Wichita, KS 67226-2622
505832836 +W G BRUNER OIL COMPANY,  1349 S MAIN STREET,  PO BOX 600,  CEDARTOWN, GA 30125-0600
505832838 +W J DONELLAN,  902 EAST PUSHMATAflA STREET,  BUTLER, AL 36904-2626
505832837  W W GRAINGER INC,  DEPT 592 857418396,  PALATINE, IL 60038-0001
505832843  W9'730 SEVEN TRENT LAB,,  PO BOX 7777,  PHILADELPHIA, PA 191-1---9730
505832844 +WACO COMPANY,  POST OFFICE BOX 23866,  NEWARK, NJ 07189-0001
505832845 +WACO iNSTRUMENTS INC,  PO BOX 75433,  BALTIMORE, MD 21275-5433
505832846 +WADDELL, JUANITA B,  2362 CEDARTOWN HWY,  ROCKMART, GA 30153-4006
505832847 +WADDELL, LARRY T,  495 COUNTY ROAD 488,  CENTRE, AL 35960-6131
505832848 +WAGNER, MARK A,  3053 OLIVIA CIRCLE,  ALLENTOWN, PA 18103-3605
505832849 +WAGOS,  POST OFFICE BOX 184,  1218 DELAWARE STREET,  PAULSBORO, NJ 08066-1321
505832850 +WAHL INSTRUMENTS INC,  234 OLD WEAVERVILLE ROAD,  ASHEVILLE, NC 28804-1260
505832855 +WAL-KART,  109 DAVIS ROAD,  CEDARTOWN, GA 30125-4715
505832851  WALLACE,  PO BOX 93514,  CHICAGO, IL 60673-3514
505832852  WALLACE COMPUTER SERVICES,  PO BOX 905046,  CHARLOTTE, NC 28290-5046
505832853  WALLACE COMPUTER SERVICES INC,  PO BOX 13663,  NEWARK, NJ 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
505832854  WALMART,  PO BOX 530933 DEPT 87,  ATLANTA, GA 30353-0933
505832856  WALMART STORES, INC,  PO BOX 9782 DEPT 87,  MACON, GA 31297-9782
505832857 +WALNUT iNDUSTRIES, INC,  PO BOX 624,  BENSALEM, PA 19020-0624
505832858  WALSH, LANCE R,,  1168 7REASURE LANE,  WESTVILLE, NJ 08093
505832859 +WALTER LEAVEY,  GEO SPECIALTY CHEMICALS,  50 N MARKET STREET,  GIBBSTOWN, NJ 08027-1164
505832860 +WALTER N JOHNSON,  9 BATTERY HEIGHTS,  SPANISH FORT, AL 36527-3058
505832861 +WARD APPLIANCE CO, INC,  1403 HWY 80 EAST,  DEMOPOLIS, AL 36732-3719
505832862 +WARD TRUCKING,  PO BOX 1553,  ALTOONA, PA 16603-1553
505832863 +WARD TRUCKING CORP,  PO BOX 1553,  ALTOONA, PA 16603-1553
505832864 +WARD, RANDAL G,  95 MAUK ROAD,  BUCHANAN, GA 30113-3338
505832865 +WARREN W GREMMEL MD,  301 S WASHINGTON ST,  DERIDDER, LA 70634-4861
505832868 +WAS-LKOWSK, CHARLES W,  936 WILLIAMS AVE,  WALNUTPORT, PA 18088-1144
505832866 +WASHINGTON COUNTY TAX DEPT,  P.O. Box ioav,  PLYMOUTH,,  NC 27962
505832867 +WASHINGTON, EDDIE,  205 CANAL STREET,  CEDARTOWN, GA 30125-3501
505832869  WASTE MANAGEMENT,  BIRMINGHAM,  PO BOX 9001054,  LOUISVILLE, KY 40290-1054
505832870  WASTE MANAGEMENT,  PO BOX 830003,  BALTIMORE, MD 21283-0003
505832872  WASTE MANAGEMENT,  TUSCALOOSAD7-M0P01,  PO BOX 9001054,  LOUISVILLE, KY 40290-1540
505832873  WASTE MANAGEMENT OF CEDARTOWN,  EAULING,  PO BOX 9001054,  LOUISVILLE, KY 40290-1054
505832874  WASTE MANAGEMENT OF NE LA,  PO BOX 78251,  PHOENIX, AZ 85062-8251
505832875 +WATCHFUL EYE SYSTEMS,  PO BOX 161,  502 SOUTH MULBERRY AVE,  BUTLER, AL 36904-2804
505832876  WATCO COMPAN--ES INC,  PO BOX 412063,  KANSAS CITY, MO 64141-2063
505832877 +WATCO, INC,  315 WEST 3RD,  PITTSBURG, KS 66762-4706
505832878  WATER ENVIRONMENT FEDERATION,  MEMBERSHIP RENEWALS,  PO BOX 18044,  MERRIFIELD, VA 22118-0045
505832841 +WATER WORKS LAB, INC,  364 GLENWOOD AVE,  EAST ORANGE, NJ 07017-3015
505832879 +WATERS CORPORATION,  4559 PAYSPHERE CIRCLE,  CHICAGO, IL 60674-0045
505832880  WATKINS MOTOR LINES 7NC,  PC BOX 95001,  FL 33804-5001
505832881 +WAYMAN FIRE PROTECTION,  403 MECO DRIVE,  WILMINGTON, DE 19804-1110
505832883 +WAYNE DAVIS CONCRETE CO,  PO BOX 247,  TALLAPOOSA, GA 30176-0247
505832884 +WAYNE FLOUNOY,  24 COLUMBIA AVE,  NEWARK, NJ 07106-2102
505832882 +WAYNE and STEVE TIDMORE,  780 LAKEWOOD FARM RD,  GREENSBORO, AL 36744-5208
505832885 +WEARGUARD,  1057 SOLUTIONS CFN-ER,  CHICAGO, IL 60677-1000
505832886 +WEBER, MICHAEL J,  3113 SEQUOIA DRIVE,  MACUNGIE, PA 18062-9353
505832887 +WEBSTERS ONLINE, INC,  44 SCHOOL ST,  #335 FIRST FLOOR,  BOSTON, MA 02127-1309
505832888 +WEGMANS FOOD MARKETS INC,  PO BOX 92217,  ROCHESTER, NY 14692-0217
505832889 +WEIGHT SYSTEMS, INC,  PO BOX 1386,  LAPLACE, LA 70069-1386
505832890 +WEIGHTS and MEASURES FUND,  PO BOX 490,  AVENEL, NJ 07001-0490
505832891 +WEIR SLURRY GROUP, INC,  21-976 NETWORK PLACE,  CHICAGO, IL 606713-1219
505832920 +WEITF, VICKI R,  PO BOX 190093,  LITTLE ROCK, AR 72219-0093
505832892 +WELBORN MONUMENT,  PO BOX 265,  1031 E FIRST ST,  DERIDDER, LA 70634-4301
505832893 +WELCHEL, LARRY C,  355 PRIOR STATION ROAD,  CEDARTOWN, -GA  30125-4930
505832894 +WELD WORID,  5110 CURTIS AVENUE,  BALTIMORE, M1',  21226-1418
505832895 +WELLINGTON, WAYNE D,  520 GREENWICH AVE,  PAULSBORO, NJ 08066-1165
505832896 +WELLS FARGO FINANCIAL LEASING,  PO BOX 98789,  LAS VEGAS, NV 89193-8789
505832898 +WELLS, RODNEY J,  205 PIEDMONT AVENUE,  CEDARTOWN, GA 30125-2339
505832899  WELLSFARGO FINANCIAL LEASING,  PO BOX 616,  -AROL STREAM, IL 6C197-6167
505832900 +WELSCO INC,  PO BOX 1058,  LITTLE ROCK, AR 72203-1058
505832901 +WENNER, JOHN R,  11 SECOND STREET,  CATASAUQUA, PA 18032-1902
505832902 +WENZKE, ROBERT S,  22 GLADWYN RD,  MARLTON, NJ 08053-2242
505832904  WESCO DISTRIBUTION INC,  PO BOX 890914,  DALLAS, TX -5389
505832903  WESCO DISTRIBUTION INC,  PO BOX 890914,  DALLAS, TX 75389-0914
505832905 +WESCO RECEIVABLES,  PO BOX 8025-78,  CHICAGO, IL 60680-2578
505832906 +WESSON, RICKY J,  812 N NORTON AVE,  SYLACAUGA, Al- 35150-1546
505832907  WEST GROUP PAYMENT CENTER,  PO BOX 6292,  CAROL STREAM, IL 60197-6292
505832908 +WEST GROUP PYMT CENTER DIV OF,  WEST PUBLISHING CORP,  PO BOX 6292,  CAROL STREAM, IL 60197-6292
505832910 +WEST, CHERYL A,  PC BOX 366,  202 W MAIN ST,  ROSSVILLE, IN 46065-9405
505832911 +WESTFALIA TECHNOLOGIES,  3655 SANDHURST DR,  YORK, PA 17402-7927
505832912 +WESTVACO,  LOCK BOX 102042,  ATLANTA, GA 30368-0042
505832913 +WESTWATER TECHNOLOGIES, INC,  146 TOWER DRIVE,  MIDDLETOWN, NY 10941-2031
505832914  WESTWAY TRANSPORTATION,  ,90' XERXES AVE SOUTH,  SUI--E 320,  MTNNEAPOLS, MN 5543-11
505832916 +WEYERHAEUSER,  PO BOX 787,  PLYMOUTH, NC 27962-0787
505832917 +WGS EQUIPMENT and CONTROLS,  5060 WEST CHESTER PIKE,  PO BOX 558,  EDGEMONT, PA 19028-0558
505832918 +WHITAKER LABORATORY, INC,  PO BOX 70-/8,  2500 TREMONT RD,  SAVANNAH, GA 31405-1541
505832919 +WHITE, DONALD P,  12918 HWY 264 EAST,  PINETOWN, NC 27865-9160
505832921 +WHITEFORD WAREHOUSE,  219 MAPLE STREET,  JOLIET, IL 60432-3091
505832922 +WICKER SR, JOHN C,  238 S LOGAN AVE,  AUDUBON, NJ 08100-1136
505831309 +WIDMAN, PC,  SUITE 240 - EXECUTIVE TERRACE,  455 SOUTH GULPH ROAD,
           KING OF PRUSSIA, PA 19406-3114
```

Case 2:16-md-02887-MCA-MAH   Document 3049   Filed 12/23/16   Page 50 of 55 PageID: 2962
Case 04-19148-RG   Doc 270   Filed 05/22/04   Entered 05/22/04 01:38:05   Desc Imaged
Certificate of Service   Page 49 of 54

```
District/off: 0312-2              User: agallman            Page 45 of 50                    Date Rcvd: May 20, 2004
Case: 04-19148                   Form ID: b9f              Total Served: 3651

505832923  WIGGINS, JEAN L,    8205 STATE ROAD 26 WES--,    WEST LAFAYETTE, IN 47906
505832924  +WILBERT ALSTON,    1551 RIDGEWAY STREET,    UNION, NJ 07083-5129
505832925  +WILDLANDS CONSERVANCY,    3701 ORCHID PLACE,    EMMAUS, PA 18049-1638
505832926  +WILHITE, VIVIAN,    401 SOUTH EARL AVENUE SUITE 3A,    PO BOX 4747,    LAFAYETTE, TN  47903-4747
505832928   WILLIAM BURKEY,    1130 W MEADCWBR1, ROAD,    POTTSTOWN, PA 19465
505832929  +WILLIAM BURKEY,    840 RIDGE ROAD,    POTTSTOWN, PA 19465-8420
505832930  +WILLIAM LORENZ,    510 CONNIE COURT,    SMYRNA, TN 37167-5573
505832931  +WILLIAMS DETROIT DIESEL-ALLSO,    DEPT L - 303,    COLUMBUS, OH 43260-0001
505832932  +WILLIAMS, BENNIE L,    4026 BAILEY ROAD,    LEESVILLE, LA 71446-6706
505832933  +WILLIAMS, HUBERT E,    12752 CROSSETT RD,    BASTROP, LA 71220-7726
505832934  +WILLIAMS, MARK,    207 MA TN STREET,    CATASAUQUA, PA 18032
505832935  +WILLIAMS, MONICA Y,    01 CORDY PLACE SW,    ATLANTA, GA 30331-2200
505832936  +WILLIAMS, TERESA L,    3550 COLLARD VALLEY RD,    CEDARTOWN, GA 30125-4512
505832937   WILLIER ELC MOTOR REPAIR CO IN,    PO BOX 98,    GISBSBORO, NJ 08026-0098
505832938  +WILLINGHAM, LAURIE H,    1201 AL'S LANE,    DEMOPOLIS, AL 36732-3547
505832939  +WILLIS PUMP SERVICE,    1110 COUNTY ROAD 59,    FAUNSDALE, AL 36738-3318
505832940   WILSON INDUSTRIAL SALES,    PO BOX 66968,    INDIANAPOLIS, IN 46266-6966
505832942  +WILSON TPUC,ING CORPORATION,    PO BOX 200,    FISHERVILTE, VA 22939-0200
505832941   WILSON TRUCKING CORP,    PO BOX 200,    7ISEERVILLE, VA 22939-0200
505832943  +WILSON, WILLIE L,    PO BOX 206,    MER ROUGE, LA 71261-0206
505832944  +WILSONVILLE VALVE and MACHINE,    PO BOX 181,    CEILDERSBURG, AL 35044-0181
505832945  +WINSTON and ST'RAWN,    35 WEST WACKER DRIVE,    CHICAGO, IL 60601-1695
505832946  +WINTERNALS SOFTWARE LP,    3101 BEE CAVES ROAD SUITE 150,    AUSTIN, TX 78746-5574
505832947   WIRELESS ELECTRONICS INC,    PO BOX 6305,    BALTIMORE, MD 21263-0541
505832948  +WISE EL SANTO CO,,    11000 LINPAGE PL,    PO BOX 8360,    ST LOUIS, MO 63132-0360
505832949  +WISE TAG and LABEL CO,    7035 CENTRAL HIGHWAY,    PENNSAUKEN, NJ 08109-4372
505832842  +WJ MCALPINE,    REVENUE COMMISSIONER,    MARENGO COUNTY,    PO BOX 480578,    LINDEN, AL 36748-0578
505832950  +WOLF and MORRISON,    9045 EAST 59TH ST,    SUITE 100,    INDIANAPOLIS, IN 46216-1030
505832951   WOO, ANDREW L,    62171 THERFTELD D-RIVE,    RALEIGH, NC 27614
505832952  +WOODSON-TENET LABOIRATORIES,DI,    EUROFINS SCIENTIFIC, INC,    PO BOX 2121,    MEMPHIS, TN 38159-0001
505832953  +WOOLWICH SAND and GRAVEL LLC,    389 HARRISONVILLE ROAD,    WOOLWICH, NJ 08085-3308
505832954   WORKER TRAINING FUND,    PO BOX 6285,    INDIANAPOLIS, IN 46206-6285
505832955  +WORKPLACE SOLUTIONS INC,    4801 WOODWAY DR SUITE 300 EAST,    HOUSTON, TX 77056-1884
505832956  +WORKSMAN TRADING CORPORATON,    94-15 100 STREET,    OZONE PARK, NY 11416-1798
505832957  +WORLD SCREENING, NC,    PO BOX 2146,    MESA, AR 85214-2146
505832958   WORLDATWORK,    PO BOX 62888,    PHOENIX, AZ 85082-2888
505832959   WORLDCOM,    PO BOX 382040,    PITTSBURGH, PA 15251-8040
505832960   WORLDCOM,    PAYMENT PROCESSING CENTER,    PO BOX 85c8c,    RICHMOND, VA 23285-4100
505832961   WORLDCOM,    PO BOX 96031,    CHARTOTTE, NC 28296-0022
505832962  +WSMW INDUSTRIES INC,    PO BOX 638,    CLAYMONT, DE 19703-0638
505832927  +WTLEITE, VIVIAN B,    PO BOX 155,    MONON, IN 47959-0155
505832968  +WW GRAINGER, INC,    DEPT896 811373802,    PO BOX 419267,    KANSAS CITY, MO 64141-6267
505832967  +WW GRAINGER, INC,    DEPT 508 830635066,    PO BOX 419267,    KANSAS CITY, MO 64141-6267
505832969  +WW GRAINGER, INC,    PO BOX 41926',,    DEPT 4-72 - 81'223225,    KANSAS CITY, MO 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
505832963  +WW GRAINGER, INC,    DEPT 118-84A604900,    PALATINE, IL 60038-0001
505832972   XEROX,    PO BOX 802555,    CEICAGO, IL 60680-2555
505832971   XEROX,    PO BOX -7413,    PASADENA, CA 91109-7413
505832976  +XEROX CORPORAT TON LLC,    PO BOX 650361,    DALLAS, TX 75265-0361
505832973  +XEROX CORPORATION,    P.O. Box 827598,    PETLADELPHTA,,    PA 19182-7598
505832974   XEROX CORPORATION,    PO BOX 802618,    CETCAGO, IL 60680-2618
505832975  +XEROX CORPORATION,    PO BOX 827181,    PEILADELPHIA, PA 19182-7181
505832970   XEROX OMNTFAX,    PO BOX 676772,    DALLAS, TX 75267-6772
505832978  +XO COMMUNICATIONS,    PO BOX 828618,    PHTLADELPHIA, PA 19182-0001
505832979   XO D ---,    155-19 KUTZTOWN RD,    KUTZTO-,,N, PA 19530-9303
505832980  +XPEDX,    PO BOX 371083,    PITTSBURGH, PA 15250-7083
505832981   XRAY INSPECTION INC,    PO BOX 848271,    DALLAS, TX 75284-8271
505831408  +Y-ILLER SEEPARD PAPER,    PO BOX 1010,    LINDEN, NJ 07036-0001
505832982  +YALE CAROLINAS INC,    PO BOX 32457,    CHARLOTTE, NC 28232-2457
505832983  +YARBERRY, PATRICK L,    21115 HWY 365,    LITTLE ROCK, AR 72206-9355
505832984  +YARBROUGH, DAVID L,    PO BOX 69,    SILVER CREE-1K, GA 30173-0069
505832985  +YEAGER SUPPLY INC,    PO BOX 1177,    READING, PA 19603-1177
505832995  +YEL7OW FREIGHT,    PO BOX 905175,    CHARLOTTE, NC 28290-5175
505832995  +YELLOW  FREIGHT SYSTEM INC,    PO BOX,    PASADENA, CA 91189-0001
505832994  +YELLOW  FREIGHT SYSTEM INC,    PO BOX 13850,    NEWARK, NJ 071BB-0850
505832990   YELLOW FREIGH- CORP,    PC BOX 77951,    DETROl--, M1 48277
505832986  +YELLOW FREIGHT,    PO BOX 73149,    CHICAGO, IL 60673-7149
505832987  +YELLOW FREIGHT,    PO BOX 9051'75,    CHARLOTTE, NC 28290-5175
505832991  +YELLOW FREIGHT SYS INC,    PO BOX 5146,    OLD BRIDGE, NJ 08857-5146
505832992  +YELLOW FREIGHT SYS INC,    PO BOX 7929,    OVERLAND PARK, KS 66207-0929
505832996  +YELLOW FREIGHT SYSTEM INC,    PO BOX 13850,    NEWARK, NJ 07188-0001
505832998  +YELLOW FREIGHT SYSTEM INC,    PO BOX '/30333,    ,-ALLAS, TX 753-13
505832997  +YELLOW FREIGHT SYSTEM INC,    PO BOX 195175,    CHARLOTTE, NC 28290-0001
505832999  +YELLOW FREIGHT SYSTEM INC,    20 BOX 905175,    CHARLOTTE, NC 28290-0001
505833000  +YELLOW FREIGHT SYSTEM, INC,    c/o CORPORATE TEGAL COLLECTION,    PO BOX -7929,
             OVERLAND PARK, KS 66207-0929
505833001  +YELLOW FREIGHT SYSTEMS,    PO BOX 73149,    CHICAGO, IL 60673-7149
505833002  +YELLOW FREIGHT SYSTEMS, INC,    PO BOX 13850,    NEWARK, NJ 07188-0001
505832993  +YELLOW FREIGHT SYSTEM,    PO BOX -78149,    CHICAGO, IL 606'73-7149
505833003  +YERGER WOOD PRODUCTS INC,    3090 WENTLING SCHOOLESE RD,    EAST GREENVIT-LE, PA 18041-2313
505833005  +YORGEY,    4542 ROUTE 309,    PO BOX 99,    SCHNECKSVILLE, PA 18078-0099
505833008  +YOUNG '1,ELD--NG SUPPLY, NC,    101 EAST 1ST S7REET,    PO BOX 700,    SHEFFIELD, AL 35660-0700
505833006  +YOUNG III, EDWIN P,    226 BACK NECK RD,    BRIDGETON, NJ 08302-6823
505833007  +YOUNG INDUSTRIES INC,    POST OFFICE BOX 30,    16 PAINTER STREET,    MUNCY, PA 17756-1423
505833009  +YOUNG, MAX E,    970 SOUTHERN VIEW DR S,    TAFAYETTE, IN 47909-3704
```

Case 2:16-md-02687-MCA-MAH Document 30619 Filed 12/22/16 Page 51 of 55 PageID: 29063
Case 04-19148-RG Doc 270 Filed 05/22/04 Entered 05/22/04 01:38:05 Desc Imaged
Certificate of Service Page 50 of 54

```
505833010 +ZACKER, ROBERT S,   3759 E VIEW DRIVE,   OREFIELD, PA 18069-2036
505833011 +ZIEGLER, JOHN C,   12 CRICKET LANE,   TURNERSVILLE, N.- 08012-2106
505833012 ZINK SAFETY EQUIPMENT,   PC' BOX 15004,   N LITTLE ROCK, AR 72231
505833013 ZOOK ENTERPRISES NC,   POST OFF-ICE BOX 419,   CHAGRIN FALLS, OH 44022-0419
505833014 +ZOOK ENTERPRISES, LLC,   16809 PARK CIRCLE DRIVE,   BOX 419,   CHAGRIN FALLS, OH 44023-4515
505832915 +c/oIEYEREAEUSE--,   PO BOX 787,   PLYMOUTH, NC 27962-0787
505831003 +jOEN L LOWERY and ASSOCIATES I,   9348 SOUTE CHOCTAW DR,   PO BOX 14147,
          BATON ROUGE, LA 70898-4147
505831008 +jOEN T FLYNN CO  INC,   1623 BENEILL AVE,   BALTIMORE, MD 21226-1497
505831023 +jOY'S POLLUTION SOLUTIONS, INC,   MADISON GALLERY,   SUTE E,   108 SOUTH MARKET STREET,
          MADISON, NC 27025-2100
```

The following entities were served by electronic transmission on May 21, 2004 and receipt of the transmission
was confirmed on:
```
smg        EDI: IRS.COM May 21 2004 02:54:00    Dist Dir of IRS,   Insolvency Function,   PO Box 724,
          Springfield, NJ  07081-0724
505820804 EDI: ALLTEL.COM May 21 2004 02:54:00    ALLTEL,   PO BOX 96019,   CHARLOTTE, NC 28296-0019
505820803 EDI: ALLTEL.COM May 21 2004 02:54:00    ALLTEL,   PO BOX 9001908,   LOUISVILLE, -Y 40290-1908
505820806 EDI: ALLTEL.COM May 21 2004 02:54:00    ALLTEL CORPORATION,   PO BOX 9001905,
          LOUISVILLE, KY 40290-1905
505820832 EDI: AMEREXPR.COM May 21 2004 02:54:00    AMERICAN EXPRESS,   PO BOX 1270,   NEWARK, NJ 07101-1270
505820830 EDI: AMEREXPR.COM May 21 2004 02:54:00    AMERICAN EXPRESS,   CPC REMITTANCE PROCESSING,
          20002 N 19 AVE A-21,   PHOENIX, AZ 85027-4250
505820831 EDI: AMEREXPR.COM May 21 2004 02:54:00    AMERICAN EXPRESS,   MAIL CODE A 21,
          20002 NORTH 19TH AVE,   PHOENIX AZ 85027-4250
505820829 +EDI: AMEREXPR.COM May 21 2004 02:54:00    AMERICAN EXPRESS,   CPC REMIT PROC - #075839,
          20002 N 19 AVE A-21,   PHOENIX, AZ 85027-4250
505821970 E-mail: bellsouth.bankruptcy@bellsouth.com May 21 2004 02:52:56    BELLSOUTH,   PO BOX 740144,
          ATLANTA, GA 30374-0144
505823247 EDI: CHRYSLER.COM May 21 2004 02:54:00    CHRYSLER FINANCIAL,   PAYMENT PROCESSING CENTER,
          PO BOX 3208,   MILWAUKEE, WI 53201-3208
505823248 EDI: CHRYSLER.COM May 21 2004 02:54:00    CHRYSLER FINANCIAL,   Po Box 2993,
          MILWAUKEE, WI 53201-2993
505823245 +EDI: CHRYSLER.COM May 21 2004 02:54:00    CHRYSLER FINANCIAL,   PO BOX 551080,
          JACKSONVILLE, FL 32255-1080
505827030 +EDI: IRS.COM May 21 2004 02:54:00    DEPARTMENT OF THE TREASURY,   INTERNAL REVENUE SERVICES,
          OGDEN, UT 84201-0001
505832426 EDI: NJDIVTAX.COM May 21 2004 02:54:00    STATE OF NEW JERSEY,   DIVISION OF TAXATION-,
          CORPORATION TAX,   PO BOX 666,   TRENTON, NJ 08646-0666
505832800 EDI: AFNIVERIZONE.COM May 21 2004 02:54:00    VERIZON,   PO BOX 8585,   PHILADELPHIA, PA 19173-0001
505832796 +EDI: AFNIVERIZONE.COM May 21 2004 02:54:00    VERIZON,   PO BOX 4833,   TRENTON, NJ 08650-4833
505832801 EDI: AFNIVERIZONE.COM May 21 2004 02:54:00    VERIZON,   PO BOX 28000,
          LEHIGH VALLEY, PA 18002-8000
505832805 EDI: AFNIVERIZON.COM May 21 2004 02:55:00    VERIZON NORTH,   PO BOX 920041,
          DALLAS, TX 75392-0041
505832806 EDI: AFNIVERIZON.COM May 21 2004 02:55:00    VERIZON SOUTH,   PO BOX 920041,
          DALLAS, TX 75392-0041
                                                                              TOTAL: 19
```

```
          ***** BYPASSED RECIPIENTS (undeliverable, * duplicate) *****
505830536 'GEORGIA BOARD OF PROFESSIONAL,   ENGINEERS and LAND SURVEYORS,   PO BOX 23043,
          ATLANTA, CA 31-902-3043
505832652 - ------------
505832457 1025 SAGAMORE PKWY SOUTH,   LAFAYETTE, lN 4-7905
505832513 AFAYETTE, IN 47903
505832149 ALLENTOWN, PA 18104
505830911 ARAB, AL 35016
505831935 ATLANTA, GA 30353-0109
505831572 ATLANTA, GA 30384-2301
505831879 ATLANTA, GA 30384-6817
505831280 ATLANTA, GA 3C303-1901
505820984 AXYS ANALYTICAL SERVICES,   PO Box 2219,   2045 MILLS ROAD,   SYDNEY, V8L 3S8
505830733 Atlanta, GA 30384-2-06
505831531 BANK OF COMMUNICATIONS HNGKNG,   UNIT 02-03 3F KINGSFIELD CTR,   18 SHELL STREET - NORTH POINT
505821952 BBP AUSTRALIA PTY LTD,   PO BOX 1-488,   TULLAMARINE, 3043
505822919 BURGES SALMON,   NARROW QUAY HOUSE,   NARROW QUAY,   BRISTOL, BSI 4AH
505822931 BW TECHNOLOGIES LTD,   2840 2ND AVENUE SE,   CALGARY, T2A7X9
505831893 CEDARTOWN, GA 30125
505830522 CEO PINJARRA, PTY,   LOT 1, NAPIER ROAD,   PINJARRA, WA 6208
505831516 CHARLOTTE, NC 24211
505830545 CHARLOTTE, NC 282-,5
505830516 CHARLOTTE, NC 28265-1167
505823209 CHEMADA FINE CHEMICALS,   KIBBUTZ NIR ITSCHAK,   85465,   DOAR NA NEGEV,
505831294 CHICAGO, IL 60673-1219
505831234 CHICAGO, IL 60693-0026
505832840 CINCINNATI, OH 45263-2504
505823835 CRU INTERNATIONAL LTD,   31 MOUNT PLEASANT,   LONDON,
505830870 DALLAS, TX -/5284-7501
505832373 DALLAS, TX 75265-0495
505831027 DALLAS, TX 75391-19--3
505832106 DALLAS, TX 75395-1665
505827002 DEAL ENGINEERS LTD,   PO BOX 22117,   TEL-AVIV 61220
505832691 DEPARTMENT 298,   MEMPHIS, TN 38148-0298
505832415 DEPT PH7,   HARTFORD,, CT 06150-31551
```

Case 2:16-md-02887-MGA-Math Document 3049 Filed 12/23/16 Page 52 of 55 PageID: 2964
Case 04-19148 RG Doc 270 Filed 05/22/04 Entered 05/23/04 01:38:05 Desc Imaged
Certificate of Service Page 51 of 54

```
                 ***** BYPASSED RECIPIENTS (continued) *****
505832554   DES MOT NES, IA 50368-9010
505968336   DaimlerChrysler Services
505830238   EASTERN BULK TRANSPORT INC,   PO E30X 5127
505830265   EDWIN H FEATiER,  DBA FEATHER'S NEST,   427 OAKMONT COURT
505830219   ELEMTCA TN'-,  AT-N ANTHONY PALLADINO,   i2OO LIBER--Y RIDGE, SUITE 120
505830294   EMPIRE TRUCi LINES,   PO BOX 4768
505830322   ER--C R SADLER
505830392   FERGUSON ENTERPR-SES,  FET 4252
505830406   FINUCAN, MICHAEL G,   313 RAINEY RD,   WOOLLWTCH T,P, NJ 0808-5
505830407   FIORE, JAMES P
505830434   FLOWSERVE US INC,  KAMMER VALVES FCD
505831587   FOLCROFT, PA 19032-0232
505830830   FORT WAYNE, IN '16856-1126
505832303   G--ASSBORC, NJ 08028
505830493   GATX RAIL CORPORATION,   PO BOX 93819,  CjJTCAGO, IL 606'73
505830501   GE CAPIAL RAIL SERVICE
505830515   GENERAL STEEL DRUM CORP,   PO BOX 651167
505830521   GEO HOLDINGS SARL,   17 RUE MARBEUF,   PARIS, FR -/5008
505830530   GEORGETOWN COUNTY TREASURER
505830544   GEORGIA PACIFIC,   PO BOX 75334
505830575   GLOBAL RISK CONSULTANTS,   100 WALNUT AVENUE,   FIFTH Filop,,   I,   CLARK, Ni 0-7066
505830592   GRACE COMMUNICATIONS, INC
505830603   GRAPHIC CONTROLS, DIV OP,   THE LUDLOW COMPANY,   PO BOX 360417,   P7TTSBU73H, PA '5250-6417
505830620   GREGORY, HELEN L,   121 WILSON RD
505830631   GRILLO TICARET LTD,   T-NONJ CADDES NO 96/6,   80090 TANS-M,lNS-ANBJL,
505830649   H A DEHART and SONS,   311 CROWN POINT ROAD
505830663   HACHEY, RONALD D
505830677   HARCROS CHEMICALS INC,  BP 0076
505830684   HARLEYSVILLE, PA 19438
505830687   HARR7SON HIGH SCHOOL YEARBOOK,  c/o UNIVERSITY PUBLISHING,  PO BOX 633,  HARRISON, Nl- 0-7029
505830704   HAZEL, DARRELL L,   BOX 5
505830710   HEFFERNAN and PARTNERS,   905 SHEEHY DRIVE, SUITE H,   FORSHAM, PA -9C44-12,4
505830747   HIMES TERMIT and PEST CONTROL
505830816   HOUSTON, TX -7-/216-1391
505832623   HOUSTON, TX -77001
505830295   HOUSTONi TX 77210
505830732   Hewlett Packard Company,  Post Office Box 402106
505830815   ICO POLYMERS NORTH AMERICAN,   WEDCO INC,   PO BOX 201391
505830829   IMCO, INC,   PO BOX 11126
505830869   INKJET INC,   PO BOX 847501,
505830872   INNOGYPS INC,   UNIT 122,   7 INNOVATION DRIVE,   FLAMBOROUGH, L9H
505830910   ITC DELTA COM INC,   PO BOX 1233
505830912   ITEC,   2301 HOLY RiDSE RD,   TPASK'400D, AR 72161,
505830942   J KOCH ASSOCIATES, INC
505830956   JAMES CORPORATION OF OPELOUSAS,   PO BOX 8VV
505830984   JEVIC TRANSPORTATION INC
505830998   JOHN C MAGEE LOCKSMITH INC
505831002   JOHN H NICHOLSON DO,   169 DELAWARE AVE,   PAL-',IERTON, PA --80'il
505831026   JP MORGAN CHASE BANK,   ITS FEE BILLING,   PO BOX 911953
505831041   KANO LABORATORIES INC,   PO BOX 110098
505831055   KENNECOTT UTAH COPPER CORP,   PO BOX 435
505831065   KIMBALL MIDWEST,   20 BOX 714048,   CIIJCTNNATT, OH 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
505831083   KOENIG-PRETEMPCO 7NC
505831108   LABELMASTER,   AN AMERICAN LABELMARK COMPANY,   POST OFFICE BOX 46402,   CHICAGO , T L60646-0402
505831124   LANCASTER ENVIROSERVICES CORP,   PO BOX 506
505831139   LAPORTE TAX OFFICE,   PO BOX 1849
505831140   LAPORTE, TX -77572-1849
505831145   LAW OFFICES OF STUART G,   BRECHER, LLC,   400 MORRIS AVE,   SUITE 265,   DENVT-, NJ 0-7834
505831153   LAWRENCE COUNTY BUILDING SUPPL,   HEY 84 WEST
505831783   LAWRENCE, KS 66046-1-290
505831190   LIQUID  CARGO LINES LIMITED,   452 SOUTHDOWN ROAD,   MISSISSAUGA, L5J2Y4
505832485   LITT T-- ROCK, AR 72219
505832274   LOS ANGELES, CA 9OC71---448
505831225   LOWES BJSN-SS ACCOUNT,   PO BOX 4554 DEPT 79,   CRLSTRM,   J7 30197-4554
505831233   LYONDELL CHEMICAL COMPANY,   2640 COLLECTIONS CENTER DRIVE
505832205   MARTINSVILLE, NJ 08836
505831279   MARY IDA TOWNSON,   STANDING CHAPTER 13 TRUSTEE,   THE EQUITABLE BUILDING, STE 30,
            100 PEACHTREE ST
505831286   MARYT AND INDUSTRIAL INC,   28-30 ALCO PLACE,   BALTIMORE, YD 21227'
505831293   MATHESON TRI-GAS,   21984 NETWORK PLACE
505831308   MCALEESE MCGOLDRICK SUSANIN an
505831341   MCCREADY AND KEENE, INC,   7941 CASTLEWAY DRIVE
505831365   MERAT,  BULLETIN PLC,   PARK EOUSE,   PARK TERRACE,   WORCESTER PARK,   SURREY KT4 7HY,
505831376   MICHAEL O'NEAL
505832233   MILWAUKEE, WI 53278-0751
505831432   MM INDUSTRIES, INC
505831440   MODERN PRESS, INC,   406 MECO DRIVE,   vILNNGTON, DE 19864
505831473   MOTIO1,4 INDUSTRIES INC
505831487   MULTIPLE SCLEROSIS ASSOCIATIO
505832540   NASHVILLE, 7N 37242
505831042   NASHVILLE, TN 37222
505831509   NAT ALEXANDER CO INC,   121 WHITE HORSE PIrE,   LAUREL SPRINGS, N7 C802--1682,   I   -
505831515   NATIONAL GYPSUM,   2001 REEXFORD ROAD
```

Case 2:16-md-02687-MCA-MAH Document 204-9 Filed 12/22/16 Page 53 of 55 PageID: 2965
Case 04-19148-RG Doc 270 Filed 05/22/04 Entered 05/22/04 01:38:05 Desc Imaged
Certificate of Service Page 52 of 54

```
            ***** BYPASSED RECIPIENTS (continued) *****
505831530  NC,l IN--ERNATIONAL HNGKNG LTD
505831501  NE FISHER and ASSOCIATES
505830239  NEWARK, NJ 07105
505831557  NEXTEL COMMUNICATIONS
505831769  NO MYRTLE BEACH, SC 2959-7
505831571  NOLAND,  PO BOX 402301
505831586  NORTH AMERICAN MACH TNE WORKS,  PO BOX 232
505831610  NUVOX COMMUNICATIONS 07 AR,  5969 COLLECTIONS CENTER DR,  CETCAGO, IL 6069,3-0059
505831614  OAiY TRUCKING
505831619  ODENHEIMER CO,  945 ROUTE 100 SOUTH,  PO BOX 864,  PA 1808-
505831641  OMNI EQUIPMENT COMPONENTS,  PO BOX 1010
505830957  OPELOUSAS, LA '70571-0877
505831656  OREGON DEPARTMENT OF REVENUE
505831670  OSBORNE TRUCKING COMPANY, INC
505832965  PALATINE, IL 60038-0001
505831725  PARISH OF E BATON ROUSE and CI,  TREAS CTY TO EATON ROUGE,  DEPT OF FINANACE REVENUE DIV,
           PO BOX 2590,  BATON ROUGE , TA -70821-2590,  1
505831741  PARR'S INC
505831768  PELEN INC,  PO BOX 729
505831642  PELL CITY, AL 35125
505831782  PENSION BENEFIT GUARANTY CORP,  EBSA/PWBA NCS,  ATTN E-FAST,  3833 GREENWAY DRIVE
505831789  PEOPLES WATER SERVICE COMPANY,  PO BOX 1/0,  PASTROP, LA -7122i-0070
505831798  PETRIN CORPORATION,  PO BOX 330,  FORT ALLEN, A 7122--
505832499  PHILADELPHIA, PA 191-/5-4750
505831865  PIEDMONT, AT  36272
505831818  PIM MEXICO SA de CV,  INSURGENTES SUR 299-203,  COL HIPODROMA CONDESA,
           DELEG CUAUHTEMOC 06170 MX,
505831864  PRATER, FRANK L,  608 DRAPER AVE
505831878  PREMIER MILL,  A LIGHTNIN COMPANY, INC,  BANK OF AMERICA LOCKBOX SERVCS,  PO BOX 40681-7
505831882  PREMIER TECH PACKAGING,  1 AVENUE PREMIER,  RIVIERE DU LOUP, G5R 6C1
505831892  PRIOR JR, CLARENCE,  51 POTASH SPUR
505831897  PRO PUBLICATIONS INTERNATIONA-,  ELISE HOUSE, 6B EAST STREET,  KT17 IHH,  EPSOM, SURREY,
505831920  PSE and G CO
505831934  PYE BARKER,  DEPT GA 00347,  PO BOX 530109
505831938  PZ TRUCKING,  931 ORCHARD TERRACE,  LINDEN, N'T 0-036
505831991  REBSAMEN INSURANCE INC
505831993  RECOCHEM,  850 -MONTE DE LIESSE,  MONTREAL, H4TlP4
505832033  RENTAL SERVICE CORPORATION,  3301 CITIES SERVICE HWY
505831963  RFO SERVICE
505832061  RICOH BUSINESS SYSTEMS,  DELAWARE VALLEY
505832076  RJ SKELDING CO INC
505832079  ROADWAY EXPRESS,  PO BOX 93151,  C--11--ACC, IL 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
505832091  ROBERT S WENZKE
505832099  ROCHESTER ALUMINUM SMELTING,  31-35 FRESHWAY DRIVE,  CONCORD, L4KIR9
505832105  ROHM AND HAAS COMPANY,  PO BOX 951665
505832120  ROSEMOUNT, INC
505832124  ROSS A CROUCHER,  6255 GRAND RIDGE POINT,  CONCORD, OH 440'i
505832148  RUSSELL, RONALD T,  APT 101,  3624 W TILGHMAN ST
505832176  SA7A MOTOR FREIGHT LINE, INC
505831056  SALT LAKE CITY, UT B4110-0435
505832184  SANDERS COMPANY, INC,  410 N POT-NDEXTER ST,  PO BOX 324,  ELIZABETH CITY, N-- 2790-7-032
505832194  SATCO,  PO BOX 31169,  --AMPA, EL 3363'-3169
505832204  SAVOLY, ARPA--,  10-1,2 DELLWOOD ROAD
505832230  SB-1,  PO BOX 650516,  Dp,T LAS, TX
505832232  SCEWERMA14 TRUCKTNG CO,  D1RAWER 7-1
505832273  SHEPPARD MULLIN RICHTER and,  HA-11PTCN LLP,  48TH FLOOR,333 SOUTH HOPE ST
505832302  SINNING, ROBERT J,  4 CHARLOTTE AVE
505832317  SMITH CONTAINER CORPORATION
505832336  SOLVAY INTE-ROX LTD,  PO BOX 7, WARRINGTON,  CHESHIRE, WA4 6HB
505832345  SOUTH JERSEY INDUSTRIAL,  SAFETY COUNCIL
505832372  SOUTHWESTERN BELL,  PO BOX 650495
505832382  SPECIALTY TECHNICAL PUBLISHER,  UNIT 10, 1-225 EAST KEITH ROAD,  NORTH VANCOUVER, V7JIJ3
505832414  STAPLES,  PO BOX 30851
505832427  STATE OF NEW JERSEY,  SALES and USE TAX
505832441  STEPPIG, BRIAN C
505832456  STORAGE INN
505832484  SUSAN GARNER,  PO BOX 190467
505832498  SYBRON CHEMICALS INC,  PO BOX 7777-W4750
505832512  TAPA,  PO BOX 4747
505832530  TEMBEC SILVICHEMICALS GROUP,  PO BOX 3000,  TEMISCAMING, JOZ 3RO
505832539  TENNESSEE DEPT OF REVENUE,  ANDREW JACKSON STATE OFFICE BL,  500 DEADERICK STREET
505832553  TEXACO/SHELL,  PO BOX 9010
505832584  THE PORTASOFT COMPANY,  2285 SOJT-'i AVENUE,  SCO--CH P--A-NS, Nj 0-70-116
505832608  THOMAS COX
505830650  THOROFARE, NJ 08086
505832622  TIDE AIR, INC,  PO BOX 247
505832637  TNR MEDICAL SERVICES
505832670  TRAVEL SHOP,  1222 WESTPARK DR SUITE B,  TTILE RCCK, AR '72204
505832690  TRISTATE ELECTRIC OF CORINTH,  PO BOX 1000
505830621  TURNERSVILLE, NJ 08012
505832677  Treasurer State of New Jersey,  Dept Of Community Affairs
505832730  UNIQEMA,  BUSIMESS UNIT OF -lCI AMERTCA,  PO BOX,  CHARLOTTE, N,-- 282-75
505832744  UNITED STEEL WORKERS OF,  AMERICA
```

Case 2:16-md-02687-MCA-MAH   Document 2049   Filed 12/22/16   Page 54 of 55 PageID: 2966
Case 04-19148-RG   Doc 270   Filed 05/22/04   Entered 05/25/04 01:38:05   Desc Imaged
Certificate of Service   Page 53 of 54

```
District/off: 0312-2              User: agallman          Page 49 of 50              Date Rcvd: May 20, 2004
Case: 04-19148                   Form ID: b9f            Total Served: 3651

              ***** BYPASSED RECIPIENTS (continued) *****
505832770 USM RESEARCH FOUNDATION,   ATTN DR CECIL D BURGE ASST VP,   RESEARCH and PLANNING
505832798 VERIZON
505832807 VERIZON WIRELESS,   GREAT LAKES,   PO BOX 790292,   ST LOUIS, N10- 6`31'79-0292
505832839 W S TYLER,   Do 3OX 632504
505830280 WAYNE, PA 19087
505832034 WESTLAKE, LA 70669
505832964 WW GRAINGER, INC,   DEPT 418 800699001
505831125 YANHETM, PA 17545
505833004 YESCO INDUSTRIAL SUPPLY,   252 SIGNAL MTN RD,   CHATTANOOGA, TH 3'7405
505831013 jOHNSON PRINTING
505820290*+ABRACHEM TRANSPORTATION,   2 PEEKAY DRIVE,   CLIFTON, NJ 07014-1545
505820295*+ACCORD TRANSPORTATION, INC,   PO BOX 5298,   CLINTON, NJ 08809-0298
505820786* ALLEGIANCE TELECOM, INC,   PO BOX 650226,   DALLAS, TX 75265-0226
505820958* AT and T,   Po BOX 9001310,   LOUISVILLE, KY 40290-1310
505820980* AVERITT EXPRESS INC,   PO Box 3145,   COOKEVILLE, TN 38502-3145
505821972*+BELLSOUTH,   PO BOX 740144,   ATLANTA, GA 30374-0144
505821971* BELLSOUTH,   PO BOX 105262,   ATLANTA, GA 30348-5262
505823027* CENTRAL FREIGHT LINES INC,   PO BOX 2638,   WACO, TX 76702-2638
505823781*+CON-WAY TRANSPORTATION,   PO BOX 642080,   PITTSBURGH, PA 15264-2080
505823784*+CON-WAY TRANSPORTATION SERVICE,   PO BOX 660240,   DALLAS, TX 75266-0240
505823846* CSXT N/A 110363,   PO BOX 640839,   PITTSBURGH, PA 15264-0839
505826961* CYTEC INDUSTRIES, INC,   PO BOX 60085,   CHARLOTTE, NC 28260-0085
505826996*+DAYBREAK FAST FREIGHT, INC,   500 AVENUE P,   NEWARK, NJ 07105-4802
505830354*+F S WELSFORD CO,   PO BOX 576,   EXTON, PA 19341-0576
505830372* FEDERAL EXPRESS,   PO BOX 94515,   PALATINE, IL 60094-4515
505830375* FEDERAL EXPRESS,   PO BOX 94515,   PALATINE, IL 60094-4515
505830374* FEDERAL EXPRESS,   PO BOX 371461,   PITTSBURGH, PA 15250-7461
505830381* FEDERAL EXPRESS EAST,   PO BOX 406708,   ATLANTA, GA 30384-6708
505830496*+GATX RAIL DIV OF,   GATX FINANCIAL CORP,   1236 PAYSPHERE CIRCLE,   CHICAGO, IL 60674-0012
505830602* GRAPHIC CONTROLS,   PO BOX 360417,   PITTSBURGH, PA 15250-6417
505830627* GREIF INC,   PO BOX 532416,   ATLANTA, GA 30353-2416
505830742* HIGHWAY TRANSPORT INC,   DEPARTMENT 888056,   KNOXVILLE, TN 37995-8056
505830886*+INTELOGISTIX LLC,   PO BOX 164,   WEST NYACK, NY 10994-0164
505831194*+LIQUID TRANSPORT CORP,   PO BOX 66046,   INDIANAPOLIS, IN 46266-6046
505831260*+MARCH LOGISTICS INC,   PO BOX 246,   MT ROYAL, NJ 08061-0246
505831298* MAUSER USA INC,   PO BOX 931725,   ATLANTA, GA 31193-1725
505831523*+NATIONAL TANK TRUCK CARRIERS,   2200 MILL ROAD,   ALEXANDRIA, VA 22314-4654
505831579*+NORFOLK SOUTHERN RAILROAD,   PO BOX 532797,   ATLANTA, GA 30353-2797
505831609*+NUTT TRUCKING CO, INC,   1116 JAMESON AVE,   BENTON, AR 72015-3094
505831660*+ORIOLE,   PO BOX 2096,   BALTIMORE, MD 21203-2096
505831680* OVERNITE TRANSPORTATION CO,   PO BOX 79755,   BALTIMORE, MD 21279-0755
505831982*+RAY and SANDY'S BIG STAR,   PO BOX 26,   COUNCE, TN 38326-0026
505832156*+RYDER TRANSPORTATION SERVICES,   PO BOX 96723,   CHICAGO, IL 60693-6723
505831961* RandL CARRIERS, INC,   PO BOX 713153,   COLUMBUS, OH 43271-3153
505832173*+SAFEWAY TRANSPORTATION INC,   PO BOX 74790,   BATON ROUGE, LA 70874-4790
505832488*+SUTTLES TRUCK LEASING,   PO BOX 129,   2460 HIGHWAY 43 SOUTH,   DEMOPOLIS, AL 36732-4252
505832492*+SUTTLES TRUCK LEASING INC,   PO BOX 640850,   CINCINNATI, OH 45264-0001
505832628*+TIMBERROCK RAILROAD,   315 WEST 3RD STREET,   PITTSBURG, KS 66762-4706
505832667*+TRANSWOOD, INC,   PO BOX 189,   OMAHA, NE 68101-0189
505832507*+TandC CLEARING AND RAILROAD,   REPAIR INC,   555 ANTIOCH RD,   NEW BERN, NC 28560-9525
505832724*+UNION PACIFIC RAILROAD,   PO BOX 3480,   OMAHA, NE 68103-0480
505832802* VERIZON,   PO BOX 4833,   TRENTON Nj 08650-4833
505832871* WASTE MANAGEMENT,   PO BOX 830003,   BALTIMORE, MD 21283-0003
505832897*+WELLS FARGO FINANCIAL LEASING,   PO BOX 98789,   LAS VEGAS, NV 89193-8789
505832988*+YELLOW FREIGHT,   PO BOX 73149,   CHICAGO, IL 60673-7149

                                                                       TOTALS: 206, * 45


Addresses marked '+' were corrected by inserting the ZIP or replacing an incorrect ZIP.
USPS regulations require that automation-compatible mail display the correct ZIP.
```

Case 2:16-md-02687-MCA-MAH   Document 30419   Filed 12/22/16   Page 55 of 55 PageID: 2967
Case 04-19148-RG   Doc 270   Filed 05/22/04   Entered 05/25/04 01:38:05   Desc Imaged
Certificate of Service    Page 54 of 54

```
District/off: 0312-2          User: agallman          Page 50 of 50                Date Rcvd: May 20, 2004
Case: 04-19148               Form ID: b9f             Total Served: 3651
```

```
          ***** BYPASSED RECIPIENTS (continued) *****
```

**I, Joseph Speetjens, declare under the penalty of perjury that I have served the attached document on the above listed entities in the manner shown, and prepared the Certificate of Service and that it is true and correct to the best of my information and belief.**

**First Meeting of Creditor Notices only (Official Form 9): Pursuant to Fed. R. Bank. P. 2002(a)(1), a notice containing the complete Social Security Number (SSN) of the debtor(s) was furnished to all parties listed.  This official court copy contains the redacted SSN as required by the bankruptcy rules and the Judiciary's privacy policies.**

**Date: May 22, 2004**                    **Signature:**    _Joseph Speetjens_