# EXHIBIT 8

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF NEW JERSEY

| | |
|---|---|
| **In re:** | **Chapter 11** |
| **GEO Specialty Chemicals, Inc., et al.** | **Case Nos.: 04-19148 (MS)** |
| **Debtors.** | **Jointly Administered** |

### AFFIDAVIT OF THE TRUMBULL GROUP, L.L.C. REGARDING SERVICE OF THE NOTICE
### OF BAR DATE FOR FILING PROOFS OF CLAIM OR INTEREST AND PROOF OF CLAIM FORM

I, Brendan Halley, being duly sworn, depose and say that:

1.      I am over the age of majority.

2.      I have personal knowledge of the facts contained herein.

3.      I am the Notice Coordinator for The Trumbull Group, L.L.C.; the court appointed noticing and

claims agent of the above captioned debtors.

4.      On Monday July 12, 2004 caused to be served via United States Postal Service, by first class mail,

postage prepaid, the (i) Notice of Bar Date for Filing Proofs of Claim or Interest, attached hereto as Exhibit A, and

(ii) Proof of Claim Form, attached hereto as Exhibit B, on all parties listed on the attached Exhibits C, D, E, and F.

I declare under penalty of perjury that the foregoing is true and correct.

Dated:  July 13, 2004.

Brendan Halley
Notice Coordinator
The Trumbull Group, L.L.C.

| | |
|---|---|
| STATE OF CONNECTICUT | ) |
| | ) SS:  WINDSOR |
| COUNTY OF HARTFORD | ) |

Subscribed, sworn to and acknowledged before me by Brendan Halley, Notice Coordinator of The Trumbull Group,
L.L.C. on the 13th day of July 2004.

Notary Public
My Commission Expires:

CRYSTAL A. VENTURO
NOTARY PUBLIC
MY COMMISSION EXPIRES MAR. 31, 2009

**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF NEW JERSEY**

**Caption in Compliance with D.N.J. LBR 9004-2(c)**

**THOMPSON HINE LLP**
3900 Key Center
127 Public Square
Cleveland, OH 44114-1291
(216) 566-5500
Alan R. Lepene, Esq. (Ohio Bar # 0023276)
Robert C. Folland, Esq. (Ohio Bar # 0065728)
Sean A. Gordon, Esq. (Ohio Bar # 0074243)

-and-

**RAVIN GREENBERG PC**
101 Eisenhower Parkway
Roseland, New Jersey 07068
(973) 226-1500
Howard S. Greenberg, Esq. (HSG8559)
Stephen B. Ravin, Esq. (SR7074)
Brian L. Baker, Esq. (BB4569)

*Co-Attorneys for Debtors and Debtors-in-Possession,*
*GEO Specialty Chemicals Inc. and GEO Specialty*
*Chemicals Limited*

| | |
|---|---|
| In Re: | Chapter 11 |
| GEO Specialty Chemicals, Inc., et al, | Case No.: 04-19148 (MS) |
| Debtors. | (Jointly Administered) |

**NOTICE OF BAR DATE FOR FILING PROOFS OF CLAIM OR INTEREST**

**PLEASE TAKE NOTICE THAT**, pursuant to Local Rule 3003-1(a) of the United States Bankruptcy Court for the District of New Jersey ("Local Rules"), all persons and entities including, without limitation, individuals, partnerships, corporations, estates, trusts and governmental units or agencies, who have, assert, or may have or assert, any Claim against, or interest in, GEO Specialty Chemicals, Inc. and/or GEO Specialty Chemicals Limited (collectively "Debtors""), debtors and debtors in possession, **must file their Proofs of Claim or**

Exhibit A

interest against the Debtors on or before September 2, 2004 (hereinafter referred to as the "Bar Date").[1]

**Filing Procedures**

Pursuant to the *Order Authorizing Debtors to Employ The Trumbull Group LLC As Official Claims and Noticing Agent*, entered by the Court on March 18, 2004 ("Order"), Trumbull Group LLC ("Trumbull") has been directed to receive Proofs of Claim or interest and maintain an official claims and interests register. **Questions concerning Proofs of Claim or interest can be answered by calling Trumbull on the claims hotline at (860) 687-3949.**

All Proofs of Claim or interest must be filed so as to be ***received*** by Trumbull on or before 4:00 p.m. (E.S.T.) on the Bar Date. Please use the enclosed Proof of Claim form(s), which lists specific information based on the Debtors' records as it relates to you and/or your company. If you choose not to use the enclosed form, please be sure to indicate which debtor your Claim applies to. If you have Claims against more than one Debtor, file a separate Proof of Claim form for each Debtor. Proofs of Claim and proofs of interest may only be filed in person, by courier service, overnight delivery, mail or by hand delivery addressed to:

| If sent by United States mail: | If sent by courier service, overnight or hand delivery: |
|---|---|
| GEO Specialty Chemicals, Inc., et al, <br> Claims Processing <br> c/o The Trumbull Group, L.L.C. <br> P.O. Box 721 <br> Windsor, Connecticut 06095-0721 | GEO Specialty Chemicals, Inc., et al, <br> Claims Processing <br> The Trumbull Group, L.L.C. <br> 4 Griffin Road North <br> Windsor, Connecticut 06095 |

**Such Proofs of Claim or interest will be deemed filed only when actually received by Trumbull**. You must file an original of each Proof of Claim or proof of interest. If you would like to receive a time-stamped copy of the Proof of Claim, you must provide Trumbull with an extra copy of the Proof of Claim form along with a pre-addressed, postage prepaid return envelope. Copies of the Proofs of Claim or interest do <u>not</u> need to be served upon the Debtors, counsel for Debtors, or the Bankruptcy Clerk's Office.

**Review of the Debtors' Schedules**

The Debtors have filed their schedules of assets and liabilities (the "Schedules") with the Bankruptcy Court, and the Schedules are available for review at the Clerk's office during regular business hours (Martin Luther King, Jr. Federal Building, 50 Walnut Street, Newark, NJ 07102, Phone: (973) 645-4764), at Trumbull's Windsor, Connecticut offices during regular business hours, or online at www.georeorg.com (schedules indexed under the "Document Center" link).

---

[1] On May 20, 2004, the Clerk of the Bankruptcy Court for the District of New Jersey inadvertently sent out a meeting of creditors notice with incorrect information, including an erroneous proof of claims bar date, an incorrect date for the meeting of creditors, and incorrect claims filing procedures. A second notice issued on May 21, 2004 reflects that the Clerk of Court's mailing was in error and should be disregarded.

Each creditor listed on the Schedules with an amount owing of other than zero will receive one or more preprinted Claim forms with this notice, which will disclose the amount for which the creditor has been scheduled for the relevant Debtor, the classification and/or priority afforded to such Claim, if any, and whether the Claim amount is listed by the Debtor as unliquidated or disputed or contingent. Pursuant to section 1111(a) of the Bankruptcy Code, a Proof of Claim is deemed filed for any Claim that is listed in the schedules, except a Claim that is scheduled as disputed, contingent, or unliquidated. **Therefore, if you agree with the amount and classification of the Claim listed on the Schedules, and such Claim is not designated on the Schedules as disputed, contingent, or unliquidated, you need not file a Proof of Claim.**

## Persons Who Must File a Claim

With the exceptions listed below, all persons and entities, including, without limitation, individuals, partnerships, corporations, estates, trusts and governmental units or agencies, who have or assert, or may have or may assert, any Claim against the Debtors, including any Claim arising out of an executory contract or unexpired lease that has been rejected by the Debtors, must file Proofs of Claim on or before the Bar Date.

For purposes of this Notice, "Claim" shall have the meaning set forth in section 101(5) of the Bankruptcy Code, including a: (a) right to payment, whether or not such right is reduced to judgment, liquidated, unliquidated, fixed, contingent, matured, unmatured, disputed, undisputed, legal, equitable, secured or unsecured; or (b) right to an equitable remedy for breach of performance if such breach gives rise to a right to payment, whether or not such right to an equitable remedy is reduced to judgment, fixed, contingent, matured, unmatured, disputed, undisputed, secured or unsecured.

Pursuant to Local Rule 3003-1(b), **a Proof of Claim arising from rejection of executory contracts or unexpired leases** shall be filed within the later of: (1) 30 days after the date of rejection; or (2) the Bar Date.

## Persons Not Required to File a Proof Of Claim

These Proof of Claim procedures and the Bar Date shall apply to each and every Prepetition Claim (Claims arising prior to March 18, 2004) asserted by a creditor of Debtors, except for:

(a)     a Claim asserted by any person or entity that has already filed with the Bankruptcy Court a Proof of Claim against Debtors;

(b)     a Claim asserted by any person or entity (i) whose Claim against Debtors is not listed as "disputed," "contingent" or "unliquidated" in the Schedules and (ii) who does not object to the classification and amount set forth therein;

(c)     a Claim asserted by any person or entity whose Claim against Debtors has previously been allowed by order of this Court; and

      (d)     any Prepetition Claims of the Debtors' employees for which this Court has authorized payment and for which payment has been made.

A Claim that arises on or after the Petition Date (March 18, 2004) must be filed with the Court by Motion under 11 U.S.C. § 503. The Bar Date does not apply to Claims arising on or after March 18, 2004.

### Summary

      Any person or entity whose Claim: (a) is not listed or properly classified in the Debtors Schedules; (b) is listed in an incorrect amount; or (c) is listed as disputed, contingent, or unliquidated, and if such person desires to participate in this chapter 11 case, or share in any distribution in this chapter 11 case, must file a Proof of Claim on or before the Bar Date. *If it is unclear from the Schedules whether your Claim is disputed, contingent, or unliquidated as to the amount or its classification, you must file a Proof of Claim on or before the Bar Date.* Any person or entity that desires to rely on the Schedules will have the responsibility for determining that its Claim is accurately listed therein.

      **All persons who, or entities which, are required to file a Proof of Claim or proof of interest on or before the Bar Date** (or such other date as may be provided herein), **and who fail to do so in the manner prescribed, on or before the Bar Date are (a) forever barred, estopped and enjoined from asserting any Claims or interests that such persons or entities possess against the Debtors, (b) are barred from receiving any distribution from the Debtors estate(s); and (c) are barred from voting on any proposed plan of reorganization.**

      The Debtors have reserved the right (a) to dispute, or to assert offsets or defenses against, any Claim listed or reflected on the Schedules as to amount, liability, classification or otherwise, (b) to subsequently designate any Claim as disputed, contingent, or unliquidated, or (c) to object to any Claim listed or reflected on the Schedules. Nothing set forth herein shall preclude Debtors from objecting to any Claim, whether scheduled or filed, on any grounds.

**[REMAINDER OF THIS PAGE INTENTIONALLY LEFT BLANK]**

Dated: July 1, 2004
Newark, New Jersey

Respectfully submitted,

THOMPSON HINE LLP
3900 Key Center
127 Public Square
Cleveland, OH 44114-1291
(216) 566-5500
Alan R. Lepene, Esq. (Ohio Bar #0023276)
Robert C. Folland, Esq. (Ohio Bar #0065728)
Sean A. Gordon, Esq. (Ohio Bar #0074243)

-and-

RAVIN GREENBERG PC
101 Eisenhower Parkway
Roseland, NJ 07068
(973) 226-1500

By: /s/ Brian L. Baker
        Howard S. Greenberg, Esq. (HSG8559)
        Stephen B. Ravin, Esq. (SR7074)
        Brian L. Baker, Esq. (BB4569)

Co-Attorneys for Debtors and Debtors in Possession,
GEO Specialty Chemicals, Inc. and GEO Specialty
Chemicals Limited

FORM B10 (Official Form 10) (04/04)

| UNITED STATES BANKRUPTCY COURT DISTRICT OF NEW JERSEY | PROOF OF CLAIM |
|---|---|

| | |
|---|---|
| GEO Specialty Chemicals, Inc.<br>GEO Specialty Chemicals Limited | **Case Number: 04-19148**<br>**Case Number: 04-19149** |
| Name of Debtor (Please Complete) | Case Number (Please Complete) |

Your Claim is Scheduled as Follows:

NOTE: This form should not be used to make a claim for an administrative expense arising after the commencement of the case. A "request" for payment of an administrative expense may be filed pursuant to 11 U.S.C § 503.

**Class:**

Name of Creditor (The person or other entity to whom the debtor owes money or property):

Name and address where notices should be sent:

Telephone number:

☐ Check box if you are aware that anyone else has filed a proof of claim relating to your claim. Attach copy of statement giving particulars.

☐ Check box if you have never received any notices from the bankruptcy court in this case.

☐ Check box if the address differs from the address on the envelope sent to you by the court.

**Amount:**

**Schedule ID:**

This Space is for Court Use Only

Account or other number by which creditor identifies debtor:

Check here ☐ replaces
if this claim ☐ amends  a previously filed claim, dated:_____

**1. Basis for Claim**

- Goods sold
- Services performed
- Money loaned
- Personal injury/wrongful death
- Taxes
- Other _____

- Retiree benefits as defined in 11 U.S.C. §1114(a)
- Wages, salaries, and compensation (fill out below)
  Last four digits of SS #: _____
- Unpaid compensation for services performed
  from _____ to _____
  (date)                    (date)

**2. Date debt was incurred:**

**3. If court judgment, date obtained:**

**4. Total Amount of Claim at Time Case Filed:** $_____ _____ _____ _____
(unsecured)    (secured)    (priority)    (Total)

If all or part of your claim is secured or entitled to priority, also complete Item 5 or 7 below.
Check this box if claim includes interest or other charges in addition to the principal amount of the claim. Attach itemized statement of all interest or additional charges.

**5. Secured Claim.**
☐ Check this box if your claim is secured by collateral (including a right of setoff).
Brief Description of Collateral:
☐ Real Estate ☐ Motor Vehicle
☐ Other_____
Value of Collateral: $_____
Amount of arrearage and other charges at time case filed included in secured claim, if any: $_____

**6. Unsecured Nonpriority Claim  $_____**

☐ Check this box if: a) there is no collateral or lien securing your claim, or b) your claim exceeds the value of the property securing it, or if c) none or only part of your claim is entitled to priority.

**7. Unsecured Priority Claim.**
☐ Check this box if you have an unsecured priority claim.
Amount entitled to priority $_____
Specify the priority of the claim:
Wages, salaries, or commissions (up to $4,650),* earned within 90 days before filing of the bankruptcy petition or cessation of the debtor's business, whichever is earlier - 11 U.S.C. § 507(a)(3).
Contributions to an employee benefit plan – 11 U.S.C. §507(a)(4).
Up to $2,100* of deposits toward purchase, lease, or rental of property or services for personal, family, or household use - 11 U.S.C. § 507(a)(6).
Alimony, maintenance, or support owed to a spouse, former spouse, or child - 11 U.S.C. § 507(a)(7).
Taxes or penalties owed to governmental units - 11 U.S.C. § 507(a)(8).
Other – Specify applicable paragraph of 11 U.S.C. § 507(a)(__).
* Amounts are subject to adjustment on 4/1/04 and every 3 years thereafter with respect to cases commenced on or after the date of adjustment.

**8. Credits:** The amount of all payments on this claim has been credited and deducted for the purpose of making this proof of claim.

**9. Supporting Documents:** *Attach copies of supporting documents,* such as promissory notes, purchase orders, invoices, itemized statements of running accounts, contracts, court judgments, mortgages, security agreements, and evidence of perfection of lien. DO NOT SEND ORIGINAL DOCUMENTS. If the documents are not available, explain. If the documents are voluminous, attach a summary.

**10. Date-Stamped Copy:** To receive an acknowledgment of the filing of your claim, enclose a stamped, self-addressed envelope and copy of this proof of claim.

This Space is for Court Use Only

| Date | Sign and print the name and title, if any, of the creditor or other person authorized to file this claim (attach copy of power of attorney, if any): |
|---|---|
| | |

*Penalty for presenting fraudulent claim:* Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571.

Exhibit B

FORM Bl0 (Official Form l0)(04/04)

# INSTRUCTIONS FOR PROOF OF CLAIM FORM

*The instructions and definitions below are general explanations of the law. In particular types of cases or circumstances, such as bankruptcy cases that are not filed voluntarily by a debtor, there may be exceptions to these general rules.*

## ---- DEFINITIONS ----

### Debtor

The person, corporation, or other entity that has filed a bankruptcy case is called the debtor.

### Creditor

A creditor is any person, corporation, or other entity to whom the debtor owes a debt on the date that the bankruptcy case was filed.

### Proof of Claim

A form telling the bankruptcy court how much the debtor owed a creditor at the time the bankruptcy case was filed (the amount of the creditor's claim). Claims are to be mailed to GEO SPECIALTY CHEMICALS, INC. c/o The Trumbull Group, LLC, P.O. Box 721, Windsor, CT 06095

### Secured Claim

A claim is a secured claim to the extent that the creditor has a lien on property of the debtor (collateral) that gives the creditor the right to be paid from that property before creditors who do not have liens on the property.

Examples of liens are a mortgage on real estate and a security interest in a car, truck, boat, television set, or other item of property. A lien may have been obtained through a court proceeding before the bankruptcy case began; in some states a court judgment is a lien. In addition, to the extent a creditor also owes money to the debtor (has a right of setoff), the creditor's claim may be a secured claim. (See also *Unsecured Claim*)

### Unsecured Claim

If a claim is not a secured claim it is an unsecured claim. A claim may be partly secured and partly unsecured if the property on which a creditor has a lien is not worth enough to pay the creditor in full.

### Unsecured Priority Claim

Certain types of unsecured claims are given priority, so they are to be paid in bankruptcy cases before most other unsecured claims (if there is sufficient money or property available to pay these claims). The most common types of priority claims are listed on the proof of claim form. Unsecured claims that are not specifically given priority status by the bankruptcy laws are classified as *Unsecured Nonpriority Claims.*

## Items to be completed in Proof of Claim form (if not already filled in)

### Court, Name of Debtor, and Case Number:
Fill in the name of the federal judicial district where the bankruptcy case was filed (for example, District of New Jersey), the name of the debtor in the bankruptcy case, and the bankruptcy case number. If you received a notice of the case from the court, all of this information is near the top of the notice.

### Information about Creditor:
Complete the section giving the name, address, and telephone number of the creditor to whom the debtor owes money or property, and the debtor's account number, if any. If anyone else has already filed a proof of claim relating to this debt, if you never received notices from the bankruptcy court about this case, if your address differs from that to which the court sent notice, or if this proof of claim replaces or changes a proof of claim that was already filed, check the appropriate box on the form.

### 1. Basis for Claim:
Check the type of debt for which the proof of claim is being filed. If the type of debt is not listed, check "Other" and briefly describe the type of debt. If you were an employee of the debtor, fill in the last four digits of your social security number and the dates of work for which you were not paid.

### 2. Date Debt Incurred:
Fill in the date when the debt first was owed by the debtor.

### 3. Court Judgments:
If you have a court judgment for this debt, state the date the court entered the judgment.

### 4. Total Amount of Claim at Time Case Filed:
Fill in the applicable amounts, including the total amount of the entire claim. If interest or other charges in addition to the principal amount of the claim are included, check the appropriate place on the form and attach an itemization of the interest and charges.

### 5. Secured Claim:
Check the appropriate place if the claim is a secured claim. You must state the type and value of property that is collateral for the claim, attach copies of the documentation of your lien, and state the amount past due on the claim as of the date the bankruptcy case was filed. A claim may be partly secured and partly unsecured. (See DEFINITIONS, above).

### 6. Unsecured Nonpriority Claim:
Check the appropriate place if you have an unsecured nonpriority claim, sometimes referred to as a "general unsecured claim". (See DEFINITIONS, above). If your claim is partly secured and partly unsecured, state here the amount that is unsecured. If part of your claim is entitled to priority, state here the amount **not** entitled to priority.

### 7. Unsecured Priority Claim:
Check the appropriate place if you have an unsecured priority claim, and state the amount entitled to priority. (See DEFINITIONS, above). A claim may be partly priority and partly nonpriority if, for example, the claim is for more than the amount given priority by the law. Check the appropriate place to specify the type of priority claim.

### 8. Credits:
By signing this proof of claim, you are stating under oath that in calculating the amount of your claim you have given the debtor credit for all payments received from the debtor.

### 9. Supporting Documents:
You must attach to this proof of claim form copies of documents that show the debtor owes the debt claimed or, if the documents are too lengthy, a summary of those documents. If documents are not available, you must attach an explanation of why they are not available.

**EXHIBIT C**

```
6100350  1-STOP BUILDING SUPPLY INC.  BARBARA MAYTON 1700 HIGHWAY 80 EAST    DEMOPOLIS, AL  36732
6099957  A & A CONTRACTORS, INC.    37 CALDWELL PLACE    SPRINGFIELD, NJ  07081
5984200  A & B ELECTRIC COMPANY    PO BOX 1265    MERIDIAN, MS  39302
5984201  A & S BOILER & BURNER  1239 BROAD STREET PO BOX 2249   NEWARK, NJ  07114
6163059  A AND S BOILER AND BURNER  JOHN SLIVKA, VICE PRESIDENT 1239 BROAD STRET 20 BOX 2249   NEWARK, NJ  07114
5984202  A BARNES FENCE CO.    4607 HIXSON PIKE    HIXSON, TN  37343
5984203  A DUIE PYLE INC  PETER LATTO, PRESIDENT P.O. BOX 564    WEST CHESTER, PA  19381-0564
5984204  A ELLIOTT ARCHER  SUITE 510 11595 N MERIDIAN ST   CARMEL, IN  46032
5984205  A M JANITORIAL SERVICE  ADAM J. CEASAR, SR. 4490 LUKE POWERS ROAD    LAKE CHARLES, LA  70615
6100320  A M JANITORIAL SERVICE   ADAM J. CEASAR, SR. PROPRIETOR 4490 LUKE POWERS ROAD   LAKE CHARLES, LA  70615
6106515  A P HOUSER  GENERAL CONTRACTORS P. O. BOX 325 700 WALNUT ST  EMMUS, PA  18049-0325
6100917  A T & T WIRELESS   PO BOX 8220    AURORA, IL  60572-8220
5984206  A TEST CONSULTANTS, INC  PO BOX 2119   NORTH LITTLE ROCK, AR  72115-2119
5984213  A+ LOCKSMITHING SERVICE  3012 S SECOND STREET   WHITEHALL, PA  18052
5984214  A-1 COURIER SERVICE OF SO  BRIAN C. LANE, PRESDENT 2 SPLIT ROCK DRIVE SUITE #5   CHERRY HILL, NJ  08003-1244
5984207  A. C. SCHULTES INC  664 SOUTH EVERGREEN AVENUE   WOODBURY HEIGHTS, NJ  08097
5984208  A. C. SCHULTES MOTOR & PUMP REP  664 SOUTH EVERGREEN AVENUE   WOODBURY HEIGHTS, NJ  08097
5984209  A.I. CREDIT CORP  PO BOX 73095   CHICAGO, IL  60673-7095
5984210  A.P.A. TRANSPORT CORP.   PO BOX 831   NORTH BERGEN, NJ  07047
5984211  A.W. CHESTERTON COMPANY   PO BOX 3351   BOSTON, MA  02241
5984212  A/R CUSTOMER REFUND CHECKS  401 SOUTH EARL AVE, SUITE 3A   LAFAYETTE, IN  47904-9733
5984215  A1 SHEET METAL & GLENDA HANKS, OFFICE MANAGER AIR CONDITIONING 2990 MILAM   BEAUMONT, TX  77701
6100739  A1 SHEET METAL & GLENDA HANKS, OFFICE MANAGER AIR CONDITIONING 2990 MILAM   BEAUMONT, TX  77701
5984217  AA SYSTEMS  MIKE BURKHALTER PO BOX 268   LINDALE, GA  30147
5984218  AAA COOPER TRANSPORTATION  PO BOX 6827   DOTHAN, AL  36302
5984219  AAC TRANSPORT INC  180 MILL RD   EDISON, NJ  08817
5984220  AAMCO TRANSMISSIONS  881 BLACK HORSE PIKE   PLEASANTVILLE, NJ  08232
5984221  AARON BIER  306 IVY LANE   BUTLER, AL  36904
5984222  AARON EQUIPMENT COMPANY   735 E GREEN ST PO BOX 80   BENSENVILLE, IL  60106
5984223  ABATE TECH INC  PO BOX 25   LUMBERTON, NJ  08048
6106516  ABATE TECH INC   3 RIVER ROAD   TULLYTOWN, PA  19007-0000
5984224  ABB INC.   PO BOX 88875   CHICAGO, IL  60695
5984225  ABB INC.   PO BOX 73639   CHICAGO, IL  60673-7639
5984226  ABBEY COLOR  400 EAST TIOGA ST   PHILADELPHIA, PA  19134
6100610  ABBEY DRUM COMPANY  WILLIAM W. BARNES, CFO 1440 CHESAPEAKE AVENUE   BALTIMORE, MD  21226-1009
5984228  ABBEY BERKLEIGH CO   PO BOX 8500-6410   PHILADELPHIA, PA  19178-6410
6113821  ABERMARLE CORPORATION  451 FLORIDA STREET   BATON ROUGE, LA  70801-1765
5984229  ABF FREIGHT SYSTEM INC  1940 STATE RD 309   ALLENTOWN, PA  18104
5984230  ABF FREIGHT SYSTEM, INC.  2955 FELTON RD.   NORRISTOWN, PA  19401
5984231  ABF FREIGHT SYSTEM, INC.   202 DAMASCUS ROAD, NE   CALHOUN, GA  30701
5984232  ABF FREIGHT SYSTEM, INC.   BOX 8367   JACKSON, MS  39284
5984233  ABF FREIGHT SYSTEM, INC.   50 FLYDER AVE.   TONAWANDA, NY  14150-6501
5984234  ABF FREIGHT SYSTEM, INC.   PO BOX 15068   LITTLE ROCK, AR  72231-5068
5984235  ABF FREIGHT SYSTEMS  4101 I-85 SERVICE ROAD SO   CHARLOTTE, NC  28208
5984236  ABRACHEM TRANSPORTATION   2 PEEKAY DRIVE   CLIFTON, NJ  07011
5984237  ABS CONSULTING  GOVERNMENT INSTITUTES 4 RESEARCH PLACE #200   ROCKVILLE, MD  20850
5984238  ACADIA PARISH SCHOOL BOARD  SALES & USE TAX DEPARTMENT PO BOX 309   CROWLEY, LA  70527-0309
6100801  ACC TELECOM  6410 DOBBIN ROAD   COLUMBIA, MD  21045
6100214  ACCENT CONTROL SYSTEMS  PO BOX 75433   BALTIMORE, MD  21275
5984240  ACCORD TRANSPORTATION INC  PO BOX 5298   CLINTON, NJ  08809
5984241  ACCURATE BALANCE CALIBRATION   449 ONCREST TERRACE PO BOX 393   CLIFF SIDE PARK, NJ  07010
5984242  ACCUTEST LABORATORIES   2235 RT 130   DAYTON, NJ  08810
6100741  ACE FARM & HOME  VICKIE S. BONEY, OFFICE MANAGER P.O. BOX 515   BUTLER, AL  36904
5984244  ACE INSULATION CO INC   95 MONTROSE RD   COLTS NECK, NJ  07722
6100134  ACE PALLET CORPORATION   POST OFFICE BOX 228   PAULSBORO, NJ  08066-0228
5984246  ACE WALCO TERMITE & PEST   PO BOX 4130 138 EAST EDGAR ROAD   LINDEN, NJ  07036-8130
5984247  ACETYLENE SUPPLY   475 ROUTE 9 SOUTH   WOODBRIDGE, NJ  07095
6100757  ACM ASSOCIATES NC   705 CHESTNUT ST #396   EMMAUS, PA  18049
6106517  ACM CHEMISTRIES INC   5431 CLINCHFIELD TRAIL   NORCROSS, GA  30092-0000
6100094  ACME INDUSTRIAL PIPING, INC  PO BOX 72936   CHATTANOOGA, TN  37407
5984249  ACME TRUCK LINE INC   1105 PETERS RD   HARVEY, LA  70059
5984250  ACME-HARDESTY CO DIV OF  PO BOX 201477   DALLAS, TX  75320-1477
6100557  ACME-HARDESTY CO DIV OF  P.O. BOX 201477   DALLAS, TX  75320-1477
5984251  ACT BUSINESS MACHINES  PO BOX 4004 121 FRASIER AVENUE  CHATTANOOGA, TN  37405
6106518  ACT BUSINESS MACHINES  121 FRAZIER AVENUE   CHATANOOGA, TN  37405-0000
5984252  ACTION RENTAL  4535 BROADWAY   ALLENTOWN, PA  18104
5984253  ACTIVE CARBONS LLC  PO BOX 698   VACHERIE, LA  70090
5984254  ADAM ZUKER TIRE CO  PO BOX 838   CEDARTOWN, GA  30125
5984255  ADAMS WRECKER SERVICE   402 WEST 4TH STREET   SYLACAUGA, AL  35150
```

EXHIBIT C                                    PAGE: 1 OF 69                                    07/13/2004

**The Trumbull Group, 4 Griffin Road North, Windsor, CT 06095  (888)410-2963 ext. 73806**

## EXHIBIT C

```
5984256   ADCO COMPANIES INC   3657 PINE LANE   BESSEMER, AL 35022
6100024   ADECCO EMPLOYMENT SERVICE DIV   ADECCO NORTH AMERICA LLC DEPT CH 14091   PALATINE, IL 60055-4091
5984258   ADECCO USA INC   DEPT CH14091   PALATINE, IL 60055-4091
6108903   ADEM   1400 COLISEUM BOULEVARD   MONTGOMERY, AL 36110-2059
6108904   ADEM-INDUSTRIAL SEC. - WATER DIVISION   1400 COLISEUM BLVD   MONTGOMERY, AL 36130-1463
6106519   ADOBE   345 PARK AVENUE   SAN JOSE, CA 95110-0000
5984259   ADP INVESTOR  COMMUNICATION SERVICES PO BOX 23487   NEWARK, NJ 07189
6100416   ADS SECURITY   DBA GUARDIAN ALARM SYSTEM 701 BRADFORD AVENUE   NASHVILLE, TN 37204-2209
5984261   ADSORBENTS & DESICCANTS  CORPORATION OF AMERICA 1700 S VERMONT AVENUE COMPLEX P   GARDENA, CA 90247
5984262   ADT SECURITY SERVICES   PO BOX 371956   PITTSBURGH, PA 15250-7956
5984263   ADT SECURITY SERVICES INC   PO BOX 96175   LAS VEGAS, NV 89193
5984264   ADT SECURITY SERVICES INC   PO BOX 371967   PITTSBURGH, PA 15250-7967
5984265   ADVANCE FINANCIAL CORP  C/O WOOD RIDGE PALLET CO PO BOX 720477   ATLANTA, GA 30358-2477
5984266   ADVANCE SCALE OF MARYLAND, LLC   2400 EGG HARBOR ROAD   LINDENWOLD, NJ 08021
6106520   ADVANCE SCALE OF MARYLAND, LLC   1201 CHESHIRE LANE   BEL AIR, MD 21014-0000
5984267   ADVANCED ALARM PRODUCTS, INC.   3619 SHALLOWFORD ROAD   DORAVILLE, GA 30340
5984268   ADVANCED CHEMICALS INC.   41 SOUTH UNION AVE PO BOX 1090   LANSDOWNE, PA 19050
6106521   ADVANCED CHEMICALS INC.   41 S. UNION STREET   LANSDOWNE, PA 19050-0000
5984269   ADVANCED COMMUNICATIONS   300 NORTH 5 TH AVE   ROME, GA 30165
5984270   ADVANCED CONTROL SOLUTIONS LL   PO BOX 672603   MARIETTA, GA 30006
5984271   ADVANCED FLUID TECHNOLOGIES   7605 INDUSTRY DR PO BOX 17847   NORTH LITTLE ROCK, AR 72117
6100233   ADVANCED POLYMER COATINGS, LLC   D. F. KEEHAN, V.P. P.O. BOX 269   AVON, OH 44011
5984273   ADVANCED SEALING TECHNOLOGIES   PO BOX 70186   ALBANY, GA 31708
5984274   ADVANCED SPECIALTY CONTRACTORS   PO BOX 64291   BALTIMORE, MD 21264-4291
6106522   ADVANCED SPECIALTY CONTRACTORS   NORTH PLYMOUTH STREET   ALLENTOWN, PA 18109-0000
5984275   ADVANCED THERMAL SOLUTIONS   154 EAST MINOR STREET   EMMAUS, PA 18049
5984276   ADVANCED TRUCKING   2020 STAPLETON CT   CINCINNATI, OH 45240
5984277   ADVANTAGE BOILER SERVICES   TOMMY THOMPSON, PROPRIETOR 715 S. MAIN   HIGHLANDS, TX 77562
5984278   AEARO CO.   PO BOX 18026B   ST. LOUIS, MO 63160-8026
6100859   AEARO CO/ A0 SAFETY   2519 RELIABLE PKWY   CHICAGO, IL 60686-0025
6100776   AEARO COMPANY INC   2519 RELIABLE PARKWAY   CHICAGO, IL 60686-0025
6100391   AERC RECYCLING SOLUTIONS   2591 MITCHELL AVENUE   ALLENTOWN, PA 18103
6100160   AEROPRES PROPANE GAS   715 CHERRY RIDGE ROAD   BASTROP, LA 71220
5984281   AFFIRMED MEDICAL   PO BOX129   FORT HOWARD, MD 21052
5984282   AGI INDUSTRIES, INC   PO BOX 998   SULPHUR, LA 70664
5984283   AGILENT TECHNOLOGIES   4187 COLLECTIONS CENTER DRIVE   CHICAGO, IL 60693
5984284   AGILENT TECHNOLOGIES INC   2850 CENTERVILLE RD.   WILMINGTON, DE 19808-1644
6100386   AGILENT TECHNOLOGIES, INC.   4187 COLLECTION CENTER DRIVE   CHICAGO, IL 60693
6100561   AGILYSYS INC   3914 PAYSPHERE CIRCLE   CHICAGO, IL 60674
6106523   AGILYSYS INC  JOSEPH GIRGAS, MGR. FINANCIAL SERVICES 6675 PARKLAND BLVD.   SOLON, OH 44139-0000
5984286   AGL WELDING SUPPLY CO., INC.   PO BOX 1707   CLIFTON, NJ 07015
6100427   AGL WELDING SUPPLY CO., INC.   P.W. ALBOLINO, CREDIT MANAGER P.O. BOX 1707   CLIFTON, NJ 07015
6101640   AHEARN, GEORGE P.   3210 ENTERPRISE PARKWAY, SUITE 490   CLEVELAND, OH 44122
5984288   AIB INTERNATIONAL   1213 BAKERS WAY   MANHATTAN, KS 66502
5984289   AIR INDUSTRIAL RESOURCE   5015 RAYTOWN ROAD   KANSAS CITY, MO 64133
5984290   AIR POLLUTION CONTROL BUREAU   1250 MARKET STREET SUITE 3020   CHATTANOOGA, TN 37407-2713
5984291   AIR PRODUCTS & CHEMICALS INC   PO BOX 360545M   PITTSBURGH, PA 15251-0545
6100018   AIR PRODUCTS & CHEMICALS INC   P O BOX 360545M   PITTSBURGH, PA 15251-0545
6099971   AIR PRODUCTS & CHEMICALS, INC   POST OFFICE BOX 360545M   PITTSBURGH, PA 15251-0545
6099930   AIR PRODUCTS AND CHEMICALS   DEPARTMENT CH10256   PALATINE, IL 60055-0256
6106524   AIR PRODUCTS AND CHEMICALS   DONNA ELLISON, M/S A6313 7201 HAMILTON BLVD.   ALLENTOWN, PA 18195-1501
5984294   AIR QUALITY FEES   PO BOX 101713   ATLANTA, GA 30392
5984295   AIR REPAIR INC   73 PERRY AVENUE   CORNING, NY 14830
6100831   AIRBORNE EXPRESS   PO BOX 91001   SEATTLE, WA 98111
5984297   AIRGAS   PO BOX 1152   TULSA, OK 74101
6100844   AIRGAS   PO BOX 9249   MARIETTA, GA 60065-2249
5984298   AIRGAS EAST   W4880 PO BOX 7777   PHILADELPHIA, PA 19175-4880
6106659   AIRGAS EAST   PO BOX 7777 W4880   PHILADELPHIA, PA 19175-4880
6106525   AIRGAS INC   1701 EAST RACE STREET   ALLENTOWN, PA 18103-0000
5984299   AIRGAS MID SOUTH   PO BOX 676015   DALLAS, TX 75267-6015
5984300   AIRGAS MID-SOUTH INC   PO BOX 1152   TULSA, OK 74101
6100676   AIRGAS SAFETY   W3645 AIRGAS SAFETY PO BOX 7777   PHILADELPHIA, PA 19175-0001
6100730   AIRGAS SAFETY INC   W3645 AIRGAS SAFETY P O BOX 7777   PHILADELPHIA, PA 19175-0001
5984302   AIRGAS SOUTH   PO BOX 9249   MARIETTA, GA 30065-2249
6100867   AIRGAS SOUTH   PO BOX 532609   ATLANTA, GA 30353-2609
5984304   AIRITE INC.  S. ATWOOD, OFFICE MANAGER 103 OLD LALURENS ROAD P.O. BOX 775   SIMPSONVILLE, SC 29681-0775
6100784   AIRITE INC.   103 OLD LALURENS ROAD PO BOX 775   SIMPSONVILLE, SC 29681
5984305   AIRLINE HYDRAULICS CORP   PO BOX 8500 S-2275   PHILADELPHIA, PA 19178-7618
5984306   AIRMATIC COMPRESSOR SYSTEMS   PO BOX 4047   SO. HACKENSACK, NJ 07606
```

EXHIBIT C                                                    PAGE: 2 OF 69                                    07/13/2004

**The Trumbull Group, 4 Griffin Road North, Windsor, CT 06095  (888)410-2963 ext. 73806**

## EXHIBIT C

```
5984307  AKIN'S UPHOLSTERY  1111 FLOYD AVENUE   DEMOPOLIS, AL  36732
5984308  AKRON POLYMER LABORATORIES  1480 NGLEWOOD   AKRON, OH  44305
6106526  AKZO  5555 SPALDING DRIVE SUITE 100   NORCROSS, GA  30092-0000
5984309  AKZO CHEMICALS INC  300 SOUTH RIVERSIDE PLAZA   CHICAGO, IL  60606
6106527  AKZO NOBEL FUNCTIONAL CHEM LLC  525 WEST VAN BUREN STREET   CHICAGO, IL  60607-3823
6099918  AKZO NOBEL FUNCTIONAL CHEMICAL  PO BOX 905361   CHARLOTTE, NC  28290-5361
5984367  AL'S BUMP & GRIND AUTO BODY  432 WEST BROAD STREET   PAULSBORO, NJ  08066
6100264  ALABAMA AIR POWER INC  1293 HIGHWAY 87   ALABASTER, AL  35007
5984313  ALABAMA AIR POWER, INC.  3911 VOLUNTEER DRIVE   CHATTANOOGA, TN  37416
5984314  ALABAMA BOLT & SUPPLY  630 AIRBASE BOULEVARD   MONTGOMERY, AL  36108
5984315  ALABAMA CHILD SUPPORT PAYMENT  PO BOX 244015   MONTGOMERY, AL  36124-4015
5984316  ALABAMA DEPART OF ENVIRONMENT MANAGEMENT  1400 COLISEUM BLVD   MONTGOMERY, AL  36110-2059
5984317  ALABAMA DEPARTMENT OF ENVIRONMENTAL MANAGEMENT PERMIT COORDINATION CENTER PO BOX 301463   MONTGOMERY, AL
         36130-1463
5984318  ALABAMA DEPARTMENT OF REVENUE BUSINESS PRIVILEGE AND CORPORATE SHARES TAX SECTION PO BOX 327431   MONTGOMERY, AL
         36132-7431
6101226  ALABAMA DEPARTMENT OF REVENUE  WITHHOLDING TAX RETURNS P.O. BOX 327483   MONTGOMERY, AL  36132-7483
6102114  ALABAMA DEPT OF ENVIRONMENTAL MGMT  1400 COLISEUM BLVD. P.O. BOX 301463   MONTGOMERY, AL  36110-1463
5985206  ALABAMA DEPT OF INDUSTRIAL RELATIONS  UNEMPLOYMENT COMPENSATION AGENCY 649 MONROE ST  MONTGOMERY, AL  36131-4220
5984319  ALABAMA DEPT OF REVENUE  PO BOX 831199   BIRMINGHAM, AL  35283-1199
6079298  ALABAMA DEPT OF REVENUE  EFT UNIT PO BOX 327950   MONTGOMERY, AL  36132-7950
5984320  ALABAMA INSURANCE GUARANTY  502 MONTGOMERY HWY STE 102   BIRMINGHAM, AL  35216
6100346  ALABAMA JAYCEES YEARBOOK  PO BOX 153   MONTGOMERY, AL  36101-0153
6100574  ALABAMA POWER  PO BOX 242   BIRMINGHAM, AL  35292
6163049  ALABAMA POWER COMPANY  THOMAS W. ST. JOHN, CREDIT & COLL. MGR. P. O. BOX 12465   BIRMINGHAM, AL  35202-2465
6100450  ALABAMA SAFETY PRODUCTS, INC.  1715 HILLYER ROBINSON IND. PRK SUITE C  ANNISTON, AL  36202-1197
6079312  ALABAMA, STATE OF  DEPT OF INDUSTRIAL RELATIONS UNEMPLOYMENT COMP AGENCY 649 MONROE ST  MONTGOMERY, AL  36131-4220
6102113  ALABAMA, STATE OF  DEPT OF CONSERVATION AND NATURAL RES 64 N. UNION STREET   MONTGOMERY, AL  36130
6102115  ALASKA, STATE OF  DEPT OF ENVIRONMENTAL CONSERVATION 410 WILLOUGHBY AVENUE, SUITE 303   JUNEAU, AK  99801-1795
6100004  ALBEMARLE  PO BOX 281365   ATLANTA, GA  30384-1365
6100005  ALBEMARLE CORPORATION  PO BOX 14799   BATON ROUGE, LA  70898
5984327  ALBRIGHTS HARDWARE & GARDEN  CENTER INC 2119 WALBERT AVE   ALLENTOWN, PA  18104
6100525  ALCHEM, INC  4200 CRICKLEWOOD ST   LUMBERTON, NC  28358
5984329  ALCOA  PO BOX 841429   DALLAS, TX  75284-1429
5984330  ALCOA INC.  PO BOX 360035M   PITTSBURGH, PA  15251
6106528  ALCOA INC.  201 ISABELLE ST   PITTSBURGH, PA  15212-0000
6161744  ALCOA OF AUSTRALIA LIMITED  CORNER OF DAVEY AND MARMIOM STREETS   BOORAGOON, WEST AUSTRALIA
6106117  ALD AUTOMOTIVE   FRANCE
5984331  ALDINGER CO.  1440 PRUDENTIAL DRIVE   DALLAS, TX  75235
6100814  ALDON CO INC.  PO BOX 66973 SLOT #302112   CHICAGO, IL  60666-0973
6100743  ALED CO INC  1810 E RACE ST   ALLENTOWN, PA  18103
6106529  ALED CO INC  1810 EAST RACE STREET   ALLENTOWN, PA  18103-0000
5984334  ALERT MOTOR FREIGHT, INC.  PO BOX 1035   DELRAN, NJ  08075-0835
6101236  ALEXDANDER, LADDELL, ET AL
6101237  ALEXDANDER, LADDELL, ET AL C/O CARLILE, DAVID  5006 EAST END BOULEVARD SOUTH   MARSHALL, TX  75672
5984335  ALFA AESAR  30 BOND STREET   WARD HILL, MA  01835-8099
5984336  ALFA AESAR  PO BOX 200047   PITTSBURGH, PA  15251-0047
5984337  ALFA AESAR  PO BOX 88894   CHICAGO, IL  60695-1894
5984338  ALFA LAVAL INC.  PO BOX 8500-52788   PHILADELPHIA, PA  19178-2788
6100410  ALFA LAVAL INC.  JESSIE R. HEGGEMANN, MANAGER A/R & CREDI 4405 COX ROAD, SUITE 130   GLEN ALLEN, VA  23060
5984339  ALGAS-SDI INTERNATIONAL LLC  PO BOX 71813   CHICAGO, IL  60694-1813
6100675  ALGAS-SDI INTERNATIONAL LLC  PO BOX 34960   SEATTLE, WA  98124-1960
6106530  ALL GAS INDUSTRIES  1140 NW 46TH STREET P O BOX 70498   SEATTLE, WA  98107-0000
6100057  ALL SERV INDUSTRIAL, L.L.C.  PO BOX 2092   LAKE CHARLES, LA  70602
5984355  ALL-PHASE ELECTRIC SUPPLY CO  DAVID FISCHER, CR. MGR. PO BOX 1655   SPRINGFIELD, OH  45501-1655
5984341  ALLEN T SHEPHERD CO.  PO BOX 6914   RICHMOND, VA  23230-0914
5984342  ALLEGIANCE  A CARDINAL HEALTH COMPANY PO BOX 1678   CHATTANOOGA, TN  37401
5984343  ALLEGIANCE TELECOM, INC.  JOE KAMEGO, BANKRUPTCY SPECIALIST PO BOX 650226   DALLAS, TX  75265-0226
6106531  ALLEL COMMUNICATIONS, INC.  LAKEWOOD VILLAGE   LITTLE ROCK, AR  70116-0000
6100034  ALLEN & WILLIS DRILLING CO  1110 CO RD #59   FAUNSDALE, AL  36738
6100878  ALLEN SIKES  DBA A&D WATERCARE PO BOX 700  WASHINGTON, NC  27889
6108973  ALLENTOWN EMA COORDINATOR  LEHIGH COUNTY EMA 455 WEST HAMILTON STREET   ALLENTOWN, PA  18101-1614
5984347  ALLENTOWN VALVE & FITTING CO  PO BOX 25092   LEHIGH VALLEY, PA  18002-5092
5984348  ALLIANCE SCALE COMPANY  323 PARKER RD   MONROE, LA  71202-4039
5984350  ALLIED CONTROL SERVICES  611 GARFIELD AVE BOX 234   WEST POINT, PA  19486
6099938  ALLIED CONTROL SERVICES  611 GARFIELD AVE P O BOX 234   WEST POINT, PA  19486
5984350  ALLIED FORCES  PO BOX 1926   CHANDLER, AZ  85244-1926
5984351  ALLIED LABORATORIES CORP  716 NORTH IOWA AVE   VILLA PARK, IL  60181
5984352  ALLIED RUBBER & GASKET SUPPLY  PO BOX 3758   JACKSON, TN  38301
```

EXHIBIT C                                    PAGE: 3  OF  69                                07/13/2004

**The Trumbull Group, 4 Griffin Road North, Windsor, CT 06095  (888)410-2963 ext. 73806**

## EXHIBIT C

```
6100891   ALLIED SUPPLY INC.   6300 MURRAY STREET PO BOX 1366   LITTLE ROCK, AR   72203-1366
6106532   ALLIED WASTE, BFI   2500 HIGHWAY 108   SOUTH SULPHUR, LA   70663-0000
5984354   ALLOMETRICS, INC.   PO BOX 15825   BATON ROUGE, LA   70895
5984356   ALLSTATE LEASING INC   EDWARD PULS P.O. BOX 17245   BALTIMORE, MD   21297
5984357   ALLSTATE LEASING INC.   9428 REISTERSTOWN ROAD   OWINGS MILL, MD   21117
6100092   ALLSTATE SEPTIC SYSTEMS   5167 BERRY HOLLOW RD   BANGOR, PA   18013-4547
6106533   ALLSTATE SEPTIC SYSTEMS   5167 BERRY HOLLOW ROAD   BANGOR, PA   18013-0000
5984360   ALLTEL   PO BOX 530533   ATLANTA, GA   30353-0533
5984361   ALLTEL   PO BOX 9001908   LOUISVILLE, KY   40290-1908
6100760   ALLTEL   P O BOX 530533   ATLANTA, GA   30353-0533
6100913   ALLTEL   PO BOX 96019   CHARLOTTE, NC   28296-0019
5984362   ALLTEL (1414-1)   PO BOX 94535   PALATINE, IL   60094-4535
6100677   ALLTEL CORPORATION   PO BOX 9001905   LOUISVILLE, KY   40290-1905
6105576   ALNOR OIL COMPANY   70 EAST SUNRISE HWY SUITE 418   VALLEY STREAM, NY   11581
6161745   ALNOR OIL COMPANY   70 EAST SUNRISE HWY SUITE 418   VALLEY STREAM, NY   11581
5984364   ALNOROIL CO., INC.   70 EAST SUNRISE HIGHWAY   VALLEY STREAM, NY   11581-1221
6161746   ALPHA TECHNOLOGIES SVCS, INC.   2689 WINGATE AVE   AKRON, OH   44314
6100262   ALPINE SPRING WATER COMPANY   3215 HIGHWAY 17 BYPASS   MYRTLE BEACH, SC   29577
5984369   ALTEMOS/ATLANTIC FUEL OIL   1046 N QUEBEC ST   ALLENTOWN, PA   18103
6106119   ALUSUISSE LONZA UK LTD   IMPERIAL HOUSE, LYPIATT ROAD CHELTENHAM GL50 2QJ ENGLAND   GLOUCESTERSHIRE, GREAT BRITIAN
5984371   ALVAREZ & MARSAL, INC   101 EAST 52ND ST 6TH FLOOR   NEW YORK, NY   10022
5984372   AMBAR OIL SKIMMERS & ENVIRON   PO BOX 6890   METARIE, LA   70009-6890
5984373   AMBER TIRE CO. INC.   123 SOUTH MAIN STREET   AMBLER, PA   19002
6108905   AMBLER WASTE WATER TREATMENT PLANT   122 EAST BUTLER AVENUE   AMBLER, PA   19002-4476
5984374   AMCOL INTERNATIONAL ATTN:A/P-RICK RYAN ONE NORTH ARLINGTON 1500 W. SHURE DR.   ARLINGTON HEIGHTS, IL   60004-7803
6099991   AMERADA HESS CORPORATION   PO BOX 11508   NEWARK, NJ   07101-4508
5984402   AMERICA'S ATHLETES W/DISABILT   PO BOX 131447   HOUSTON, TX   77219-1447
6100436   AMERICA'S ATHLETES W/DISABILT   P.O. BOX 131447   HOUSTON, TX   77219-1447
5984376   AMERICAN AIR CONDITIONING &  MECHANICAL, INC PO BOX 1224   WEST MONROE, LA   71294-1224
5984377   AMERICAN APPRAISAL ASSOCIATES   BIN391   MILWAUKEE, WI   53288-0391
5984378   AMERICAN AQUATIC TESTING INC   1105 UNION BOULEVARD 2ND FLOOR   ALLENTOWN, PA   18109
6100492   AMERICAN AQUATIC TESTING INC   1105 UNION BOULEVARD   ALLENTOWN, PA   18103-0000
5984379   AMERICAN ARBITRATION ASSOC   220 DAVIDSON AVENUE   SOMERSET, NJ   08873-4159
5984380   AMERICAN ARBITRATION ASSOC.   2200 CENTURY PARKWAY SUITE 300   ATLANTA, GA   30345
5984381   AMERICAN CANCER SOCIETY   1851 OLD CUTHBERT ROAD   CHERRY HILL, NJ   08034
5984382   AMERICAN CANCER SOCIETY   2121 CITY LINE ROAD   BETHLEHEM, PA   18017
5984383   AMERICAN CANCER SOCIETY   600 FIRST AVE.   RARITAN, NJ   88869
5984384   AMERICAN CHEMISTRY COUNCIL   PO BOX 79858   BALTIMORE, MD   21279-0858
5984385   AMERICAN CHIPS, INC.   PO BOX 429   CHILDERSBURG, AL   35044-0429
6100222   AMERICAN CHIPS, INC.   PO BOX 429   CHILDERSBURG, AL   35044-0429
5984387   AMERICAN EXPRESS   PO BOX 1270   NEWARK, NJ   07101-1270
5984388   AMERICAN EXPRESS   MAIL CODE A 21 20002 NORTH 19TH AVE.   PHOENIX, AZ   85027-4250
6100510   AMERICAN EXPRESS   MAIL CODE A 21 20002 NORTH 19TH AVE.   PHOENIX,, AZ   85027-4250
6100518   AMERICAN EXPRESS   CPC REMITTANCE PROCESSING 20002 N 19 AVE A-21   PHOENIX, AZ   85027-4250
6100605   AMERICAN EXPRESS   CPC REMIT PROC - #075839 20002 N 19 AVE A-21   PHOENIX, AZ   85027
5984390   AMERICAN HOSE & COUPLING   PO BOX 0879   GLEN BURNIE, MD   21061
6100021   AMERICAN INDUSTRIAL SUPPLY CO   PO BOX 934 326 GOODWIN STREET   PERTH AMBOY, NJ   08862
5984392   AMERICAN INFO CENTER   181 COOPER AVE SUITE 112   TONAWANDA, NY   14150
5984393   AMERICAN INSTITUTE OF  PROFESSIONAL BOOKKEEPERS 6001 MONTROSE ROAD SUITE 500   ROCKVILLE, MD   20852
5984394   AMERICAN INTERNAT'L CO, DIV  AMERICAN INTERNAT'L GROUP INC PO BOX 382014   PITTSBURGH, PA   15250-8014
6099965   AMERICAN INTERNATIONAL CHEM   P.O. BOX 845790   BOSTON, MA   02284-5790
6100414   AMERICAN PAGE NETWORK   PO BOX 19084   LAKE CHARLES, LA   70616
5984396   AMERICAN RED CROSS  TIPPECANOE COUNTY CHAPTER 111 S 7TH ST   LAFAYETTE, IN   47901
5984397   AMERICAN RED CROSS  LEHIGH VALLEY CHAPTER 2200 AVENUE A   BETHLEHEM, PA   18017-2181
6099952   AMERICAN ROAD LINES INC   PO BOX 1124   MOON TWP, PA   15108
5984399   AMERICAN ROAD LINES, INC.   PO BOX 1124 ATTN: TRACEY BATYKEFER   MOOM TWP, PA   15108
6099914   AMERICAN ROAD LINES, INC.   P. O. BOX 1124 ATTN: TRACEY BATYKEFER   MOON TWP, PA   15108
6106493   AMERICAN ROAD LINES, INC.   238 MOON CLINTON ROAD   MOON TOWNSHIP, PA   15108-0000
6106494   AMERICAN TECHNICAL CENTRIFUGE SERVICE   735 EAST GREEN STREET P O BOX 420   BENSENVILLE, IL   60106-0000
5984400   AMERICAN TRANSPORTATION SYSTE   PO BOX 1797   TUCKER, GA   30085-1797
5984401   AMERICAN WATER WORKS ASSOC   6666 W. QUINCY AVENUE   DENVER, CO   80235
5984403   AMERIGAS   PO BOX 371473   PITTSBURGH, PA   15250-7473
6105495   AMERIGAS   1127 N QUEBEC ST   ALLENTOWN, PA   18103-1698
6119721   AMERIGAS PARTNERS, LP  DARRIN MCBRIDE, CREDIT 460 N GULPH ROAD   KING OF PRUSSIA, PA   19406
6100113   AMERIGLOBE FIBC SOLUTIONS   DEPT 893 PO BOX 4346   HOUSTON, TX   77210-4346
6100478   AMERISUITES ARROWOOD   7900 FOREST POINT BLVD   CHARLOTTE, NC   28273
5984404   AMERITECH CREDIT CORP D/B/A   SBC CAPITAL SERVICES PO BOX 71614   CHICAGO, IL   60694-1614
6100778   AMERITECH CREDIT CORP D/B/A   SBC CAPITAL SERVICES P O BOX 71614   CHICAGO, IL   60694-1614
5984405   AMETEK DREXELBROOK   PO BOX 8500 S3680   PHILADELPHIA, PA   19178
```

EXHIBIT C                                                PAGE: 4 OF 69                                                07/13/2004

**The Trumbull Group, 4 Griffin Road North, Windsor, CT 06095  (888)410-2963 ext. 73806**

### EXHIBIT C

```
6100836   AMG INC DIVISION OF  ATLANTIC MEMORY GROUP 200 MAIN ST UNIT 3  PAWTUCKET, RI  02860
5984407   AMK GLASS INC  2880 INDUSTRIAL WAY   VINELAND, NJ  08360-1514
5984410   AMSCO SALES CORPORATION   PO BOX 632810   CINCINNATI, OH  45263-2810
5984411   ANA-LAB CORP.  DEBBIE DUDLEY, BUSNIESS MGR., CFO PO BOX 9000   KILGORE, TX  75663-9000
6100833   ANA-LAB CORP.  P. O. BOX 9000   KILGORE, TX  75663-9000
5984412   ANALYTICAL LABORATORY SERVICES   34 DOGWOOD LANE   MIDDLETOWN, PA  17057
5984413   ANALYTICAL MEASUREMENTS  WARREN RICHARD ADY, PRES. D/B/A WRA MANUFACTURING CO. INC. 621 RAMSEY AVENUE  HILLSIDE, NJ
          07205
6100108   ANALYTICAL SERVICES INC   110 TECHNOLOGY PARKWAY   NORCROSS, GA  30092
6100602   AP SUPPLY COMPANY  KATRINA LEGRAND, PRESIDENT P.O. BOX 1927   TEXARKANA, AR  75504-1927
5984416   ANCHOR PAINT CO OF LITTLE ROCK   2323 CANTRELL ROAD   LITTLE ROCK, AR  72202-2111
5984417   ANCHOR SALES ASSOCIATES INC   9 HUMPHREYS DRIVE   WARMINSTER, PA  18974
5984418   ANDERSON/BOWEN INDUSTRIAL   PO BOX 60576   KING OF PRUSSIA, PA  19406
6100630   ANDREW B DUFFY INC   PO BOX 569   THOROFARE, NJ  08086-0569
5984420   ANGLER'S COASTAL PETROLEUM INC   110 PARKWAY BLVD   SUMMERVILLE, SC  29483
6100123   ANN GREEN COMMUNICATIONS INC   300 D STREET   SOUTH CHARLESTON, WV  25303
5984422   ANNA SLEDD   401 S EARL AVE   LAFAYETTE, IN  47905
5984423   ANSWERFONE   PO BOX 3099   LITTLE ROCK, AR  72203
6100602   AP SUPPLY COMPANY  KATRINA LEGRAND, PRESIDENT P.O. BOX 1927   TEXARKANA, AR  75504-1927
5984425   APAC-ALABAMA, INC.   PO BOX 116614   ATLANTA, GA  30368-6614
5984426   APEX OVERHEAD DOORS INC.   7317 OXFORD AVENUE   PHILADELPHIA, PA  19111
5984427   APOLLO PLASTIC CORPORATION   PO BOX 8500-54668   PHILADELPHIA, PA  19178-4668
6100900   APPLIED CONTROLS   47 GENERAL WARREN BLVD PO BOX 879   MALVERN, PA  19355
5984428   APPLIED CONTROLS INCORPORATED   PO BOX 879 47 GENERAL WARREN BLVD   MALVERN, PA  19355-0918
6099984   APPLIED IND TECH   22510 NETWORK PL   CHICAGO, IL  60673-1225
6100082   APPLIED IND. TECH.   PO BOX 905794   CHARLOTTE, NC  28290-5794
6100464   APPLIED IND. TECH.   22510 NETWORK PL   CHICAGO, IL  60673-1225
6100036   APPLIED INDUSTRIAL TECHNOLOGIE  PO BOX 6339   CLEVELAND, OH  44101-1339
5984430   APPLIED INDUSTRIAL TECHNOLOGY   22510 NETWORK PLACE   CHICAGO, IL  60673-1225
5984431   APPLIED SYSTEM TECHNOLOGIES   5700 LAKE WORTH RD SUITE 107   LAKE WORTH, FL  33463
5984432   APPLIED TECHNOLOGY EQUIPMENT   1968 BISHOPWOOD BOULEVARD   HARLEYSVILLE, PA  19438
5984433   AQUA PURE WATER SYSTEMS   140 N YEAGER CT   PELHAM, AL  35124
5984434   AQUA-CHEM INC  DEPT #4041 PO BOX 2088   MILWAUKEE, WI  53201
6100082   AQUAPERFECT, INC   PO BOX 633335   CINCINNATI, OH  45263-3335
5984436   AQUATERRA ENGINEERING, LLC   PO BOX 13955   JACKSON, MS  39236-3955
6100133   ARABIE ENVIRONMENTAL SOLUTIONS   P. O. BOX 928   LAKE CHARLES, LA  70602
5984437   ARAMARK REFRESHMENT SERVICES   7700 HUB PARKWAY   VALLEY VIEW, OH  44125
5984438   ARAMARK UNIFORM SERVICES INC   PO BOX 5720   CHERRY HILL, NJ  08034-0523
6100283   ARAMARK UNIFORM SERVICES, INC   1060 GELB AVENUE   UNION, NJ  07083
6100281   ARAMARK UNIFORM SERVICES, INC   P.O. BOX 5720   CHERRY HILL, NJ  08034-0523
6100235   ARAMARK UNIFORM SERVICES, INC   D. RAWSON, CONTROLLER P.O. BOX 8826   PINE BLUFF, AR  71611-8826
5984441   ARAMSCO   PO BOX 29   THOROFARE, NJ  08086-0029
6100688   ARBILL   PO BOX 820542   PHILADELPHIA, PA  19182-0542
6100006   ARBONITE INDUSTRIES   3826 OLD EASTON RD PO BOX 888   DOYLESTOWN, PA  18901
6106496   ARC   8821 DIRECTORS ROW   DALLAS, TX  75247-0000
6106497   ARC PRODUCTS INC.   8510 CHANCELLOR ROW   DALLAS, TX  75247-0000
5984444   ARCADIA EQUIPMENT, INC.  ATTN: ACCTS RECEIVABLE 140 LAWRENCE ST   HACKENSACK, NJ  07601
5984445   ARCH ST FIRE DEPT   18701 ARCH ST   LITTLE ROCK, AR  72206
6108906   ARCH STREET PIKE FIRE DEPARTMENT   15923 ARCH STREET   LITTLE ROCK, AR  72206
5984446   ARCH WIRELESS   PO BOX 4062   WOBURN, MA  01888-4062
6100874   ARCH WIRELESS   P.O. BOX 4062   WOBURN, MA  01888-4062
6100887   ARCH WIRELESS   P. O. BOX 660770   DALLAS, TX  75266-0770
6100893   ARCH WIRELESS   PO BOX 660770   DALLAS, TX  75266-0770
6101643   ARCHER,A. ELLIOTT   10 WRIGHT STREET, SUITE 210   WESTPORT, CT  06880
5984448   ARCTIC EXPRESS INC   PO BOX 633648   CINCINNATI, OH  45263
6100415   ARGUS ANALYTICAL, INC.   PO BOX 13842   JACKSON, MS  39236-3842
6099977   ARI ENVIRONMENTAL INC   951 OLD RAND ROAD UNIT 106   WAUCONDA, IL  60084
6102116   ARIZONA DEPT OF ENVIRONMENTAL QUALITY  PHOENIX MAIN OFFICE 1110 W. WASHINGTON ST.  PHOENIX, AZ  85007
6102117   ARIZONA FISH AND GAME DEPT   MAIN OFFICE - PHOENIX 2221 W. GREENWAY RD.   PHOENIX, AZ  85023-4399
6100319   ARK-LA-MISS METAL BLDGS.   6361 MER ROUGE RD.   BASTROP, LA  71220-8193
5984451   ARKANSAS CHILD SUPPORT  CLEARINGHOUSE PO BOX 8125   LITTLE ROCK, AR  72203
6100200   ARKANSAS DEMOCRAT GAZETTE  LITTLE ROCK NEWSPAPER INC PO BOX 2221   LITTLE ROCK, AR  72203
5984453   ARKANSAS DEPART OF HEALTH  RADIATION CONTROL & EMERGENCY 4815 WEST MARKHAM, SLOT #30   LITTLE ROCK, AR  72205-3867
5985200   ARKANSAS DEPARTMENT OF FINANCE & ADMIN   PO BOX 9941 (WH)   LITTLE ROCK, AR  72203
6101228   ARKANSAS DEPARTMENT OF FINANCE & ADMIN   PO BOX 3861   LITTLE ROCK, AR  72203-3861
6100853   ARKANSAS DEPARTMENT OF LABOR   10421 WEST MARKHAM   LITTLE ROCK, AR  72205-2190
6079311   ARKANSAS DEPARTMENT OF REVENUE   DEPT OF FINANCE & ADMINISTRATION PO BOX 9941 (WH)  LITTLE ROCK, AR  72203-9941
5984454   ARKANSAS DEPT OF ENVIRO QUALIT   8001 NATIONAL DRIVE PO BOX 8913   LITTLE ROCK, AR  72219-8913
6102118   ARKANSAS DEPT OF ENVIRONMENTAL QUALITY   8001 NATIONAL DRIVE P.O. BOX 8913   LITTLE ROCK, AR  72209
5985205   ARKANSAS DEPT OF FINANCE & ADMINI   OFFICE OF MOTOR VEHICLE PO BOX 1272 ROOM 1040  LITTLE ROCK, AR  72202
```

## EXHIBIT C

```
6108907   ARKANSAS DEPT. OF ENV. QUALITY - REG. STORAGE TANK DIVISION 8001 NATIONAL DRIVE   LITTLE ROCK, AR  72219
6108908   ARKANSAS DEPT.ENV. QUALITY - MINING DIV.   8001 NATIONAL DRIVE   LITTLE ROCK, AR  72219
6108909   ARKANSAS DEPT.ENV.QUALITY-WATER DIV.   8001 NATIONAL DRIVE   LITTLE ROCK, AR  72219
6108910   ARKANSAS DEPT.OF EMERGENCY MANAGEMENT   P.O. BOX 758   CONWAY, AR  72033-0758
6108911   ARKANSAS DEPT.OF ENV. QUALITY-AIR DIV.   8001 NATIONAL DRIVE   LITTLE ROCK, AR  72219
5984455   ARKANSAS EMPLOYMENT SECURITY DEPARTMENT PO BOX 8007   LITTLE ROCK, AR  72203-8007
6079299   ARKANSAS EMPLOYMENT SECURITY DEPT   PO BOX 8007   LITTLE ROCK, AR  72203-8007
5984456   ARKANSAS FUEL INJECTION, INC   7101 I-30   LITTLE ROCK, AR  72209
6100226   ARKANSAS GAS CONSUMERS, INC. TEENA POPULIS, OFFICE MANAGER 323 CENTER STREET, SUITE 1230   LITTLE ROCK, AR  72201
6106498   ARKANSAS GAS CONSUMERS, INC.   PO BOX 4455   HOUSTON, TX  77210-4455
5984459   ARKANSAS LIME COMPANY   PO BOX 8500 - S 6640   PHILADELPHIA, PA  19178-6640
6100041   ARKANSAS LIME COMPANY   2460 RELIABLE PARKWAY   CHICAGO, IL  60686
6099944   ARKANSAS & MISS RR   PO BOX 712204   CINCINNATI, OH  45271
6106499   ARKANSAS LOUISIANA & MISSISSIPPI RAILROA   P O BOX 757   CROSSETT, AR  71635-0000
6106500   ARKANSAS LOUISIANA & MISSISSIPPI RAILROA   P O BOX 758   CROSSETT, AR  71636-0000
6106501   ARKANSAS LOUISIANA & MISSISSIPPI RAILROA   P O BOX 759   CROSSETT, AR  71637-0000
6106502   ARKANSAS LOUISIANA & MISSISSIPPI RAILROD   P O BOX 757   CROSSETT, AR  71635-0000
5984463   ARKANSAS SECRETARY OF STATE  BUSINESS AND COMMERCIAL SERVICES DIVISION PO BOX 8014   LITTLE ROCK, AR  72203-8014
6108912   ARKANSAS STATE POLICE   1 STATE POLICE PLAZA   LITTLE ROCK, AR  72207
5984464   ARKANSAS STATE POLICE ASSOC.   8500 W. MARKHAM, #217   LITTLE ROCK, AR  72205
5986401   ARKANSAS, STATE OF  MISCELLANEOUS TAX SECTION PO BOX 896 ROOM 230   LITTLE ROCK, AR  72203-0896
5984465   ARL INC   PO BOX 360-034   PITSBURG, PA  15251-6034
5984466   ARLINGTON SCALE CO., INC.   38 DAVEY STREET   BLOOMFIELD, NJ  07003
5984467   ARLINGTON SCALE CO., INC.   PO BOX 1058   KEARNY, NY  07032
5984468   ARMATURE SERVICE   4620 W 61ST   LITTLE ROCK, AR  72209
5984469   ARMSTRONG INTERNATIONAL INC   1251 S CEDAR CREST BLVD SUITE 209   ALLENTOWN, PA  18103
5984470   ARMSTRONG SERVICE INC   PO BOX 467   THREE RIVERS, MI  49093
6106503   ARMSTRONG SERVICE, INC.   NORTHEAST OPERATIONS 1251 S. CEDAR CREST BLVD, SUITE 3088   ALLENTOWN, PA  18103-0000
6099916   ARR MAZ CUSTOM CHEMICALS, INC   PO BOX 198902   ATLANTA, GA  30384-8902
5984473   ARROW ENGINEERING CO., INC.   260 PENNSYLVANIA AVE.   HILLSIDE, NJ  07205
5984474   ART A.C. & HEATING  ARTHUR WALTER, PROPRIETOR 1009 TAYLOR   SULPHUR, LA  70663
5984475   ASA FREIGHT SYSTEMS INC   PO BOX 27186   MILWAUKEE, WI  53227
6106504   ASC   38 DAVEY STREET   BLOOMFIELD, NJ  07003-0000
5984476   ASCO   475 ROUTE 9 SOUTH   WOODBRIDGE, NJ  07095
5984477   ASCO SANITATION   PO BOX 96   WALNUT, MS  38683
6100331   ASCO SANITATION, INC.   6021 DEPT 1433   LOS ANGELES, CA  90084-1433
6100359   ASCOM HASLER LEASING   PO BOX 802585   CHICAGO, IL  60680-2585
6163071   ASCOM HASLER/GE CAPITAL PROG  JAY KING P. O. BOX 3083   CEDAR RAPIDS, IA  52406-3083
6106505   ASCOM LEASING   PO BOX 828   DEERFIELD, IL  60015-0828
5984480   ASHLAND CHEMICAL CO   PO BOX 101489   ATLANTA, GA  30392
6106506   ASHLAND CHEMICAL CO   4500 NE EXPRESSWAY   DORAVILLE, GA  30340-0000
6106507   ASHLAND CORPORATION   5200 BLAZER PARKWAY   DUBLIN, OH  43017-0000
5984481   ASHLAND DISTRIBUTION CO DIV OF  ASHLAND INC PO BOX 371002   PITTSBURGH, PA  15250-7002
6100035   ASHLAND DISTRIBUTION DIV OF  ASHLAND INC P O BOX 371002   PITTSBURGH, PA  15250-7002
5984482   ASHLAND DISTRIBUTION CO.   PO BOX 371002   PITTSBURGH, PA  15250-7002
5984483   ASHLAND DISTRIBUTION CO.   PO BOX 93263   CHICAGO, IL  60673-3263
6100872   ASI INSTRUMENT INC   8570 KATY HWY SUITE 116   HOUSTON, TX  77024
6100875   ASI OFFICE SYSTEMS   PO BOX 6432 600 WEST MCNEESE ST   LAKE CHARLES, LA  70606
5984485   ASQ  AMERICAN SOCIETY FOR QUALITY PO BOX 3033   MILWAUKEE, WI  53201-3033
6100015   ASSOCIATED STEAM SPECIALTY CO   PO BOX 151   DREXEL HILL, PA  19026
5984488   AT&T   PO BOX 9001308   LOUISVILLE, KY  40290-1308
5984491   AT&T   PO BOX 2971   OMAHA, NE  68103-2971
6100614   AT&T   PO BOX 2969   OMAHA, NE  68103-2969
6100751   AT&T   PO BOX 9001309   LOUISVILLE, KY  40290-1309
6100787   AT&T   PO BOX 78158   PHOENIX, AZ  85062-8158
6100834   AT&T   PO BOX 9001310   LOUISVILLE, KY  40290-1310
6100768   AT&T WIRELESS   PO BOX 8229   AURORA, IL  60572-8229
5984494   AT&T WIRELESS SERVICE   PO BOX 105773   ATLANTA, GA  30348-5773
5984496   ATLANTECH DISTRIBUTION INC   PO BOX 60838   CHARLOTTE, NC  28260
6100122   ATLANTECH DISTRIBUTION INC  R.L. STEWART, CFO P.O. BOX 60838   CHARLOTTE, NC  28260
5984497   ATLANTIC HEALTH SYSTEM   PO BOX 23804   NEWARK, NJ  07189-0804
6100131   ATLANTIC LIFT TRUCK INC.   PO BOX 17126   BALTIMORE, MD  21203
5984499   ATLANTIC SWEETENER SOUTH INC   PO BOX 60533   CHARLOTTE, NC  28260-0533
6099992   ATLANTIC SWEETENER SOUTH INC   P.O. BOX 60533   CHARLOTTE, NC  28260-0533
5984500   ATLANTIC VALVE & SUPPLY CO   3541 9TH ST   BALTIMORE, MD  21225
6100691   ATLAS TOWING INC   498 MAUCH CHUNK RD   WHITEHALL, PA  18052
5984501   ATS SPECIALIZED INC   PO BOX 1450   MINNEAPOLIS, MN  55485
5984502   AUDIO TECH INC   5600 OAKBROOK PARKWAY SUITE 200   NORCROSS, GA  30093
5984503   AUGUSTA FIBERGLASS COATINGS IN   86 LAKE CYNTHIA ROAD   BLACKVILLE, SC  29817
```

EXHIBIT C                                         PAGE: 6  OF  69                                    07/13/2004

**The Trumbull Group, 4 Griffin Road North, Windsor, CT 06095  (888)410-2963 ext. 73806**

# EXHIBIT C

```
5984504   AUSTIN CONSTRUCTION TECH   1849 FIRST STREET   LAKE CHARLES, LA 70601
5984505   AUSTIN VALVE AND TECHNOLOGY   1849 FIRST STREET   LAKE CHARLES, LA 70601
5984507   AVAYA   PO BOX 93000   CHICAGO, IL 60673-3000
6100830   AVAYA   PO BOX 5332   NEW YORK, NY 10087-5332
6100195   AVAYA COMMUNICATIONS   PO BOX 5332   NEW YORK, NY 10087-5332
5984508   AVAYA FINANCIAL SERVCS DIV OF   CIT COMMUNICATIONS FINANCECORP PO BOX 93000   CHICAGO, IL 60673-3000
6100326   AVAYA FINANCIAL SERVICES   PO BOX 93000   CHICAGO, IL 60673-3000
6106508   AVAYA FINANCIAL SERVICES   P.O. BOX 463   LIVINGSTON, NJ 07039-0463
5984509   AVAYA INC   PO BOX 5332   NEW YORK, NY 10087-5332
5984510   AVAYA INC.   PO BOX 27-850 3795 DATA DRIVE   KANSAS CITY, MO 64180-0850
6106509   AVAYA INC.   14400 HERTZ QUAIL SPRINGS PARKWAY   OKLAHOMA CITY, OK 73134-0000
6100866   AVAYA, INC.   PO BOX 5332   NEW YORK, NY 10087-5332
6161536   AVAYA, INC.   3795 DATA DRIVE   NORCROSS, GA 30092
6161538   AVAYA, INC. C/O D&R/RMS BANKRUPTCY SERVICES CAROLYN MAGAHA P.O. BOX 5126   TIMONIUM, MD 21094
5984511   AVECIA BIOCIDES   PO BOX 751822   CHARLOTTE, NC 28275-1822
6106510   AVECIA INC   P O BOX 75297   CHARLOTTE, NC 28275-0000
5984512   AVECIA INC.   PO BOX 751821   CHARLOTTE, NC 28275-1821
6100544   AVECIA INC. BIOCIDES BUSINESS   PO BOX 751822   CHARLOTTE,, NC 28275-1822
5984513   AVERITT EXPRESS INC   PO BOX 3145   COOKEVILLE, TN 38502-3145
6108470   AVERITT EXPRESS INC.   P.O. BOX 3166   COOKEVILLE, TN 38502
6100125   AVOGADRO ENVIRONMENTAL CORP   1350 SULLIVAN TRAIL   EASTON, PA 18040
6100240   AWARDS UNLIMITED INC   3031 UNION STREET   LAFAYETTE, IN 47904-2756
5984515   AWARDS.COM   PO BOX 947510   MAITLAND, FL 32794-7510
5984516   AWPCA   5301 JACK DR   MONTGOMERY, AL 36110
6161747   AXENS NORTH AMERICA, INC   1800 ST. JAMES PLACE SUITE 500   HOUSTON, TX 77056
6106511   AXENS NORTH AMERICA, INC.   1800 ST. JAMES PLACE SUITE 500   HOUSTON, TX 77056-0000
6106512   AXIM CONCRETE TECHNOLOGIES, INC.   8282 MIDDLEBRANCH ROAD   MIDDLEBRANCH, OH 44652-0000
5984517   AXYS ANALYTICAL SERVICES   PO BOX 2219 2045 MILLS ROAD   SYDNEY, V8L 3S8
5984518   AZTEC PEROXIDES LLC   DEGUSSA CATALYSTS & INITIATORS 21740 NETWORK PLACE LOCKBOX #21740   CHICAGO, IL 60673-1217
6099924   AZTEC PEROXIDES LLC   DEGUSSA CATALYSTS & INITIATORS 21740 NETWORK PLACE LOCKBOX #21740   CHICAGO, IL 60673-1217
6100693   B & D GARAGE   352 S FURNACE ST   CEDARTOWN, GA 30125
5984520   B & K CONSTRUCTION   PO BOX 291   CEDARTOWN, GA 30125
6100197   B & O MACHINE & WELDING CO   MICHAEL E. SAID, V.P. 1233 HWY 51 NE PO BOX 533   BROOKHAVEN, MS 39602-0533
5984522   B & O SUPPLY INC.   1223 HWY 51 NORTHWEST PO BOX 898   BROOKHAVEN, MS 39601
6100682   B & T PALLET, INC.   14314 LAWRENCE ROAD   LITTLE ROCK, AR 72206
5984524   B & W PARTS INC   PO BOX 373   CHILDERSBURG, AL 35044
6100620   B&B CONSTRUCTION   PO BOX 2053   FT OGLETHORPE, GA 30742
6100678   B&O SUPPLY INC.   1223 HWY 51 NORTHWEST P.O. BOX 898   BROOKHAVEN, MS 39601
5984614   B-H TRANSFER COMPANY   PO BOX 151   SANDERSVILLE, GA 31082
5984525   B.D. KEEL & SON CONSTRUCTION   PO BOX 96   DERIDDER, LA 70634
6100556   B.E.G. COMPANY INC   2990 CLYMER AVENUE   TELFORD, PA 18969
5984527   B.S. ANDERSON, JR., MD   812 S MAIN STREET PO BOX 508   CEDARTOWN, GA 30125
6105724   BABCOCK, SUSAN   556 LYNN AVE   WOODBURY, NJ 08096
5984529   BACKFLOW ENGINEERING   SCOT A. MCEWEN, PRESIDENT P.O. BOX 2145   LAWRENCEVILLE, GA 30246
5984530   BADGER METER INC   PO BOX 88223   MILWAUKEE, WI 53288-0223
5984531   BAGGETT DUPLICATING PRODUCTS   PO BOX 116   DERIDDER, LA 70634
5984532   BAGLEY'S RENTAL, INC   PO BOX 866   WILLIAMSTON, NC 27892
5984535   BAKER & ALLEN BUILDING SUPPLY   610 MONROE STREET PO BOX 1042   PLYMOUTH, NC 27962
6100425   BAKER & ALLEN BUILDING SUPPLY   610 MONROE STREET P.O. BOX 1042   PLYMOUTH, NC 27962
6100513   BAKER PUMPS   1 GILCHRIS DRIVE   SWEDESBORO, NJ 08085-0000
5984536   BAKER TANKS INC   CHRIS CAVALIER, ASST CREDIT MGR 3020 OLD RANCH PKWY., #220   SEAL BEACH, CA 90740-2751
6106514   BAKER TANKS INC   1 GILCRIS DRIVE   SWEEDSBORO, NJ 08085-0000
5984538   BALANCE CONSULTING INC   1050 HIGHLAND DRIVE STE F   ANN ARBOR, MI 48108-2262
5984539   BALTIMORE COUNTY, MARYLAND   OFFICE OF BUDGET AND FINANCE 400 WASHINGTON AVE, ROOM 152   TOWSON, MD 21204-4665
5984540   BALTIMORE GAS & ELECTRIC CO.   PO BOX 1431   BALTIMORE, MD 21203-1431
5984541   BALTIMORE RUBBER & GASKET CO.   PO BOX 2631   COLUMBIA, MD 21045-2631
5984542   BALTIMORE SUN PAPER   PO BOX 1013   BALTIMORE, MD 21203-1013
5984543   BAMA AUTO PARTS   202 SO. CEDAR AVE. PO BOX 410   DEMOPOLIS, AL 36732
5984544   BANCPARTNERS LEASING   C/O RITA HODGES PO BOX 43738 2496 ROCKY RIDGE ROAD   BIRMINGHAM, AL 35243
5984545   BANCROFT BAG INC   PO BOX 54866   NEW ORLEANS, LA 70154-4866
5984546   BANK OF AMERICA   OLIN CORP-CHLOR ALKALI PO BOX 402766   ATLANTA, GA 30384-2766
6100547   BANK OF AMERICA   OLIN CORP-CHLOR ALKALI P.O. BOX 402766   ATLANTA, GA 30384-2766
6106464   BARBARA MORGAN (BAGWELL)   414 PINE MOUNTAIN ROAD   ROCKMART, GA 30153-0000
5984549   BARNES & NOBLE   2323 SAGAMORE PKWY S   LAFAYETTE, IN 47905
5984550   BARNES MOTOR & PARTS-PLYMOUTH   605 MONROE STREET   PLYMOUTH, NC 27962
5984551   BARNETT TRANSPORTATION IN   PO BOX 2385   TUSCALOOSA, AL 35403
5984552   BARNEY HELLER   1456 WEST LAMPLIGHTER LANE   NORTH WALES, PA 19454
6100223   BARNHART CRANE & RIGGING CO   PO BOX 1000 DEPT 571   MEMPHIS, TN 38148-0571
6100176   BARNSTEAD THERMOLYNE   PO BOX 96752   CHICAGO, IL 60693
```

EXHIBIT C                                    PAGE: 7 OF 69                              07/13/2004

**The Trumbull Group, 4 Griffin Road North, Windsor, CT 06095 (888)410-2963 ext. 73806**

## EXHIBIT C

```
6106465   BAROID DRILLING FLUIDS, INC.   3000 N. SAM HOUSTON PKWY PO BOX 1675   HOUSTON, TX 77251-0000
5984553   BASCO   PO BOX 92170   ELK GROVE, IL 60009
6106466   BASF CORPORATION   3000 CONTINENTAL DRIVE - NORTH   MOUNT OLIVE, NJ 07828
5984554   BASIC CHEMICAL SOLUTIONS LLC   PO BOX 414252   BOSTON, MA 02241-4252
6100530   BASIC CHEMICAL SOLUTIONS LLC   PO BOX 414252   BOSTON, MA 02241-4252
6106467   BASIC CHEMICAL SOLUTIONS LLC   5 STEEL ROAD EAST   MORRISVILLE, PA 19067-0000
5984555   BASIC CHEMICALS SOLUTIONS   PO BOX 414252   BOSTON, MA 02241-4252
6099958   BASIC CHEMICALS SOLUTIONS   PO BOX 414252   BOSTON, MA 02241-4252
5984556   BASIC READY MIX   PO BOX 1357   CALHOUN, GA 30703-1357
5984557   BASTROP CITY MARSHAL   PO BOX 809   BASTROP, LA 71220
6100099   BASTROP FEED & SEED HARDWARE,   214 CYPRESS AVE.   BASTROP, LA 71220-3808
5984559   BASTROP GLASS SERVICE   PO BOX 981   BASTROP, LA 71221
6108974   BASTROP POLICE   202 E. JEFFERSON AVE.   BASTROP, LA 71220
6100396   BASTROP PRINTING & OFFICE PROD   112 EAST PINE   BASTROP, LA 71220
6100080   BASTROP SKID COMPANY INC   PO BOX 706   PLYMOUTH, NC 27962
5984561   BASTROP TIRE   802 NORTH WASHINGTON   BASTROP, LA 71220
5984563   BAUMAN BROS TRANSPORTATION LLC   21471 HWY 32   STE GENEVIEVE, MO 63670
5984564   BAY FENCE CO. LLC   924 BRINKLEY ST   GEORGETOWN, SC 29440
6100044   BAYOU FORKLIFT LLC   336 FONTANA RD.   MONROE, LA 71203
5984567   BAYOU PUMPS AND PRODUCTS   188 PINEWOODS ROAD   FARMERVILLE, LA 71241
5984568   BAYOU STATE TRANSPORTATIO   P.O. BOX 14535 1904 GLEMAR   MONROE, LA 71207
6100027   BAYOU STATE TRANSPORTATION CO   1904 GLENMAR PO BOX 14535   MONROE, LA 71207
6099997   BAYOU'S BEST WELDING&FABRICATI   2410 MASEY RD   DERIDDER, LA 70634
6106468   BBL   8 SOUTH RIVER ROAD   CRANBURY, NJ 08512-0000
5984570   BBP SALES, INC.   11842 CLOVERLAND CT.   BATON ROUGE, LA 70809
5984571   BDP AUSTRALIA PTY LTD   PO BOX 1488   TULLAMARINE, 3043
5984572   BDP INTERNATIONAL INC.   1017 4TH AVENUE   LESTER, PA 19029
5984573   BDP INTERNATIONAL INC.   510 WALNUT STREET   PHILA, PA 19106
5984574   BDP INTERNATIONAL INC.   PO BOX 8500-2295   PHILADELPHIA, PA 19178-2295
6099941   BDP INTERNATIONAL, INC   P.O. BOX 8500-2295   PHILADELPHIA, PA 19178-2295
5984575   BDP INTERNATIONAL, INC.   790 ATLANTA S. PARKWAY   COLLEGE PARK, GA 30349
5984576   BDPBALT   PO BOX 64332   BALTIMORE, MD 21264-4332
6100551   BEAN INC   1800 WOOD AVE   EASTON, PA 18042
5984578   BEARD'S FLORIST   324 S MULBERRY AVE   BUTLER, AL 36904
6106469   BEARING & DRIVES UNILIMIT INC   3443 BETHLEHEM PIKE   SOUDERTON, PA 18964-0000
6099981   BEARINGS & DRIVES UNILIMIT INC   3443 BETHLEHEM PIKE   SOUDERTON, PA 18964
6100308   BEARINGS AND DRIVES INC.   PO BOX 116733   ATLANTA, GA 30368-6733
5984582   BEAUREGARD PARISH SHERIFF   OFFICE SALES TAX DEPARTMENT PO BOX 639   DERIDDER, LA 70634-0639
5984583   BECKMAN COULTER INC   DEPT CH10164   PALATINE, IL 60055-0164
6106470   BECKY HICKS   2430 ROME HWY   CHATTANOOGA, GA 30125-0000
5984584   BEE LINE PRINTING   3903-B RINGGOLD ROAD   CHATTANOOGA, TN 37412
5984585   BEHAVIORAL SCIENCE TECHNOLOGY   417 BRYANT CIRCLE   OJAI, CA 93023
5984593   BEL-RAY COMPANY, INC.   PO BOX 526   FARMINGDALE, NJ 07727
6100912   BELGIAN PAKHOED NV   OUDE LEEUWENRUI 25 POSTBUS 69   ANTWERPEN, B2000 BEL
6106471   BELL SOUTH MOBILITY
5984587   BELLSOUTH   PO BOX 79045   BALTIMORE, MD 21279-0045
5984588   BELLSOUTH   PO BOX 105262   ATLANTA, GA 30348-5262
5984589   BELLSOUTH   PO BOX 740144   ATLANTA, GA 30374-0144
6100603   BELLSOUTH   P O BOX 105262   ATLANTA, GA 30348-5262
6106472   BELLSOUTH   ROOM 444   ORLANDO, FL 32801-0000
5984590   BELLSOUTH COMMUNICATION   PO BOX 79045   BALTIMORE, MD 21279-0045
6100771   BELLSOUTH COMMUNICATION   P.O. BOX 79045   BALTIMORE, MD 21279-0045
5984591   BELLSOUTH PUBLIC COMMUNICATION   PO BOX 740509   ATLANTA, GA 30374-0509
6113814   BELLSOUTH TELECOMMUNICATIONS, INC.   C. EADES, BANKRUPTCY REP. REGIONAL BANKRUPTCY CENTER 29EF1-301 W. BAY STREET
          JACKSONVILLE, FL 32202
5984592   BELLVIEW PUMP   4654 LEHIGH DRIVE   WALNUTPORT, PA 18088
6100282   BEMBERG IRON WORKS, INC.   1000 FAIRPOINT PO BOX 1367   LITTLE ROCK, AR 72203-1367
5984595   BEMIS COMPANY INC   22657 NETWORK PLACE   CHICAGO, IL 60673-1226
5984596   BEMIS VANCOUVER   1401 W FOURTH PLAIN BLVD   VANCOUVER, WA 98660
5984597   BEN LEDBETTER DBA   SPECIALTY SERVICES 624 BEAR KNOLL RD.   QUITMAN, LA 71268
6100430   BENCHMARK ANALYTICS   4777 SAUCON CREEK RD   CENTER VALLEY, PA 18034-9004
5984599   BENCO INTERNATIONAL LLC   720 WEST MAIN STREET   JAMESTOWN, NC 27282
5984600   BENEDICT FLOWERS   3772 UNION STREET   LAFAYETTE, IN 47905
6106473   BENNIE VEAL   53 PARKWOOD CIRCLE   ROME, GA 30161-0000
6106474   BERENFIELD CONTIANERS   NORTHEAST INC DEPT 492   CINCINNATI, OH 45296-0000
6099967   BERENFIELD CONTAINERS INC   EASTON PLANT PO BOX 691952   CINCINNATI, OH 45269-1952
5984603   BERENFIELD CONTAINERS SE LTD   HARRISBURG PLANT PO BOX 691964   CINCINNATI, OH 45269-1964
5984604   BERGEN INDUSTRIAL SUPPLY   PO BOX 604   ELMWOOD PARK, NJ 07407
5984605   BERKHEIMER ASSOCIATES   EARNED INCOME TAX ADM PO BOX 900   BANGOR, PA 18013-0900
```

## EXHIBIT C

```
5984606   BERKHEIMER ASSOCIATES   PO BOX 906   BANGOR, PA   18013-0906
5984609   BEST ACCESS SYSTEMS   DEPT CH 14210   PALATINE, IL   60055-4210
5984610   BEST SOFTWARE INC.   PO BOX 64351   BALTIMORE, MD   21264-4351
6100440   BESTWAY INSTANT PRINT   703 HAUSMAN ROAD   ALLENTOWN, PA   18104-3201
5984611   BETHALLEN LADDER CO   2124 WEST BROAD ST   BETHLEHEM, PA   18018
5984612   BETHLEHEM CORPORATION   25TH & LENNOX STREETS   EASTON, PA   18045
5987394   BETTENCOURT. PAUL   TAX ASSESSOR-COLLECTOR PO BOX 4622   HOUSTON, TX   77210-4622
6106475   BFI   2500 HWY 108 SOUTH   SULPHUR, LA   70663-0000
6106476   BFI INDUSTRIES   P O BOX 9001228   LOUISVILLE, KY   40290-0000
6100523   BG&E   PO BOX 1431   BALTIMORE, MD   21203
5984613   BH TRANSFER CO   PO BOX 151   SANDERSVILLE, GA   31082
5984615   BHA GROUP, INC   PO BOX 803363   KANSAS CITY, MO   64180-3363
5984627   BI-RITE AUTO PARTS, INC.   THOMAS F. ELLISON 104 8TH AVE S.W.   CHILDERSBURG, AL   35044
5984616   BIBB CONTROL SYSTEMS   2909 LANIER HEIGHTS RD   MACON, GA   31217
5984619   BILL HEIM   DO NOT USE   LITTLE ROCK, AR   72206
5984620   BILL HEIM PETTY CASH   9213 ARCH STREET PIKE   LITTLE ROCK, AR   72206
5984621   BILLY ALBRECHT   9213 ARCH STREET PIKE   LITTLE ROCK, AR   72206
5984622   BILLY T & TOM SIGNS   5228 HIXSON PIKE   HIXSON, TN   37343
5984623   BIMAX   212 COCKEYSVILLE RD.   COCKEYSVILLE, MD   21030-2111
6106477   BIMAX, INC.   212 COCKEYSVILLE ROAD   COCKEYSVILLE, MD   21030-0000
5984624   BINSWANGER GLASS #56   DIV OF VVP AMERICA, INC. PO BOX 172321   MEMPHIS, TN   38187-2321
5984625   BIRD MACHINE COMPANY   BAKER PROCESS, INC. PO BOX 203060   HOUSTON, TX   77216-3060
5984626   BIRD MACHINE COMPANY   PO BOX 203060   HOUSTON, TX   77216-3060
5984628   BIZINTELL INC.   5153 LANSDOWNE DRIVE   SOLON, OH   44139
6106478   BLACK WARRIOR ELECTRIC   P O BOX 779   DEMOPOLIS, AL
6100639   BLACK WARRIOR EMC   PO BOX 779   DEMOPOLIS, AL   36732
5984630   BLACKHAWK SPECIALTY CO   PO BOX 1175   NEDERLAND, TX   77627
6106479   BLACKWATER PALLET COMPANDY   PO BOX 664   FRANKLIN, VA   23851-0664
6106480   BLADGEN CHEMICALS LTD.   PIPERELL WAY HAVERHILL, SUFFOLK CB9 8PH ENGLAND
5984631   BLAKE & PENDELTON, INC.   98 ANNEX 865   ATLANTA, GA   30398
5984632   BLAKE & PENDELTON, INC.   PO BOX 101187   ATLANTA, GA   30392-1187
5984633   BLANN TRACTOR CO., INC   RT 2, BOX 38   HAMPTON, AR   71744
6099959   BLANSKI ENERGY MANAGEMENT INC   1835 PEAR ST   READING, PA   19601
6160736   BLANSKI ENERGY MANAGEMENT INC C/O TEICH GROH, ESQUIRES ALLEN I. GORSKI 691 STATE HIGHWAY 33   TRENTON, NJ   08619
6106481   BLANSKI ENGINEERING   1835 PEAR STREET   READING, PA   19601-0000
5984634   BLANSKI INC   PO BOX 15183   READING, PA   19612
5984635   BLASLAND BOUCK & LEE INC   6723 TOWPATH ROAD PO BOX 66   SYRACUSE, NY   13214-0066
6100151   BLASLAND BOUCK & LEE INC   6723 TOWPATH ROAD P.O. BOX 66   SYRACUSE, NY   13214-0066
6100164   BLASLAND,BOUCK,& LEE INC   6723 TOWPATH RD P O BOX 66   SYRACUSE, NY   13214
6100848   BLOSSMAN GAS INC.   PO BOX 474   BUTLER, AL   36904
5984637   BLOSSOM SHOPPE   907 NORTH FRASER   GEORGETOWN, SC   29440
5984638   BLUE EAGLE CORPORATION   PO BOX 11166   FAIRFIELD, NJ   07004
6100673   BNP MEDIA   PO BOX 2600   TROY, MI   48007-2600
5984641   BNSF  STAUBACH AGENT FOR BNSF PO BOX 847574   DALLAS, TX   75284-7574
6100881   BNSF   5066 COLLECTION CTR DR   CHICAGO, IL   60693
5984642   BOARD OF EQUALIZATION   PO BOX 942879   SACRAMENTO, CA   94279-8015
6106482   BOARD OF THE STATE TEACHERS RETIREMENT   LANCASTER ENVIROSERVICES CORP P.O. BOX 506   MANHEIM, PA   17544-0000
5984643   BOBBY F CLIBURN   43 SYCAMORE LANE   SILVER CREEK, MS   39663
5984644   BOCKS BOARD PACKAGIN INC.   800 PINE STREET PO BOX 14294   MONROE, LA   71207
5984645   BOILER & HEAT EXCHANGE   PO BOX 23566   CHATTANOOGA, TN   37422
5984646   BOILER HEAT EXCHANGE SYSTEMS   2310 RELIABLE PARKWAY   CHICAGO, IL   60686
5984648   BOISE CASCADE CORP   PO BOX 70004   BOISE, ID   83707-0104
5984650   BOISE CASCADE CORPORATION   PO BOX 997   DERIDDER, LA   70634
6100764   BOISE CASCADE CORPORATION  SABRINA STARK, ACCOUNTING SUPERVISOR PO BOX 95196   NEW ORLEANS, LA   70195
6106483   BOISE SOUTHERN   P.O. BOX 95196   NEW ORLEANS, LA   70195-0000
5984651   BOLIVAR BISHOP   PO BOX 370   DERIDDER, LA   70634-0370
6101016   BOND LOGISTICS LLC   5501 BELLE GROVE ROAD   BALTIMORE, MD   21225
5984652   BONDED COLLECTION CORPORATION   29 EAST MADISON STREET SUITE 1650   CHICAGO, IL   60602
5984656   BORDEN CHEMICAL INC   22576 NETWORK PLACE   CHICAGO, IL   60673-1225
6106484   BOREALIS GROUP
5984657   BOROUGH OF AMBLER, WWTP   122 EAST BUTLER AVE.   AMBLER, PA   19002
6101161   BOWATER ALABAMA INC   US 11   CALHOUN, TN   37309
6100725   BOWATER INC   17589 PLANT ROAD   COOSA PINES, AL   35044
6099970   BOWDEN OIL COMPANY INC   PO BOX 152 HWY 280 WEST   SYLACAUGA, AL   35150
5984660   BOYS & GIRLS CLUB  KAMPAIGHN FOR KIDS PO BOX 1414   CEDARTOWN, GA   30125-1414
6106485   BPB MANUFACTURING / BPB GYPSUM   5301 W CYPRESS ST, SUITE 300   TAMPA, FL   33607-0000
6106486   BRAD OSBORNE   1460 COVENTRY RD   ALLENTOWN, PA   18104-0000
6100051   BRADLEY SPECIALTIES CORP   SHARTLESVILLE INDUSTRIAL PARK 50 FEICK IND DR PO BOX 436   SHARTLESVILLE, PA   19554
5984663   BRANDYWINE INSULATION CORP   PO BOX 1342 168 EAST RIDGE ROAD   LINWOOD, PA   19061
```

EXHIBIT C                                          PAGE: 9  OF  69                                       07/13/2004

**The Trumbull Group, 4 Griffin Road North, Windsor, CT 06095  (888)410-2963 ext. 73806**

**EXHIBIT C**

```
5984665    BRANNON'S OFFICE CITY    PO BOX 4971327    SYLACAUGA, AL  35150
6100297    BRANNON'S OFFICE CITY    PO BOX 1327    SYLACAUGA, AL  35150
5984667    BRENDA LEONARD    9213 ARCH STREET    LITTLE ROCK, AR  72206
5984668    BRENDA'S FLOWER & GIFTS    109 WASHINGTON STREET    PLYMOUTH, NC  27962
6099948    BRENNTAG MID-SOUTH, INC.    SECTION 970    LOUISVILLE, KY  40289
6099969    BRENNTAG NORTHEAST INC    VICTORIA KOCHMAN, CONTROLLER PO BOX 62111    BALTIMORE, MD  21264-2111
6106487    BRENNTAG NORTHEAST, INC.    POTTSVILLE PIKE & HULLER LANE P.O. BOX 13788    READING, PA  19612-3788
5984671    BRENT SEARS DBA SEARS QUALITY ASSOCIATES 8944 CHALLIS HILL LANE    CHARLOTTE, NC  28226
6106488    BREWSTER & ASSOCIATES, INC.    601 BEACHWALK CIRCLE UNIT #L204    NAPLES, FL
5984672    BREWSTER & ASSOCIATES, INC.    601 BEACHWALK CIRCLE # L204    NAPLES, FL  34108
6100180    BREWSTER & ASSOCIATES, INC.    601 BEACHWALK CIRCLE #L204    NAPLES, FL  34108
5984674    BRIAN REED    3609 VILLAGE GREEN DR    BRYANT, AR  72022
6100325    BRIDGEPORT HOLIDAY INN    1 PURELAND DRIVE    SWEDESBORO, NJ  08085
6100711    BRIGGS COMPANY    PO BOX 11446    WILMINGTON, DE  19850-1446
6100479    BRINKMANN INSTRUMENTS, INC.    ONE CANTIAGUE ROAD PO BOX 1019    WESTBURY, NY  11590-0207
6106118    BRITISH TELECOMMUNICATION    81 NEWGATE STREET ECLA 7 AJ    LONDON, GREAT BRITIAN
5984677    BRITT ENGINEERING INC    PO BOX 320325    BIRMINGHAM, AL  35232
5984678    BROADBENT'S INC R. DONALD TARR, VP 39-45 INDUSTRIAL HIGHWAY    ESSINGTON, PA  19029-1001
6100554    BROADBENT'S INC    3945 INDUSTRIAL HYW    ESSINGTON, PA  19029
5984679    BROADWING TELECOMMUNICATIONS    PO BOX 695016    CINCINNATI, OH  45274-1840
6100185    BROADWING TELECOMMUNICATIONS    P.O. BOX 695016    CINCINNATI, OH  45274-1840
6100431    BROADWING TELECOMMUNICATIONS    2 RIVERWAY SUITE 800    HOUSTON, TX  77056
6100457    BROADWING TELECOMMUNICATIONS    PO BOX 790036    ST LOUIS, MO  63179-0036
5984682    BROOKFIELD ENGINEERING LAB    11 COMMERCE BLVD.    MIDDLEBORO, MA  02346-1031
5984683    BROOKFIELD ENGINEERING LABS    240 CUSHING ST.    STOUGHTON, MA  02072-2398
5984685    BROWN CHEMICAL COMPANY INC.    PO BOX 440    OAKLAND, NJ  07436-0440
6100141    BROWNING FERRIS INDUSTRIES    LAKE CHARLES DISTRICT PO BOX 9001217    LOUISVILLE, KY  40290-1217
6100258    BROWNING FERRIS INDUSTRIES    FEIN 41-1696636 PO BOX 830135    BALTIMORE, MD  21283-0135
5984692    BROWNING-FERRIS INDUSTRIES    OF MISSISSIPPI, INC. JACKSON DISTRICT PO BOX 9001224    LOUISVILLE, KY  40290-1224
5984693    BROWNING-FERRIS INDUSTRIES    PO BOX 9001228 CHATTANOOGA DISTRICT    LOUISVILLE, KY  40290-1228
5984694    BROWNING-FERRIS INDUSTRIES    ANNISTON COMMERCIAL PO BOX 9001624    LOUISVILLE, KY  40290-1624
6100290    BROWNING-FERRIS INDUSTRIES    OF MISSISSIPPI, INC. JACKSON DISTRICT PO BOX 9001224 LOUISVILLE, KY  40290-1224
6100299    BROWNING-FERRIS INDUSTRIES    LOCKBOX 9001206    LOUISVILLE, KY  40290-1206
6100321    BROWNING-FERRIS INDUSTRIES    ANNISTON COMMERCIAL P O BOX 9001624    LOUISVILLE, KY  40290-1624
6100344    BROWNING-FERRIS INDUSTRIES    BFI OF TENNESSEE INCORPORATED CHATTANOOGA DISTRICT PO BOX 9001228    LOUISVILLE, KY  40290-1228
6100409    BROWNING-FERRIS INDUSTRIES    BALTIMORE DISTRICT #358 FEIN 86-1006825 PO BOX 830135    BALTIMORE, MD  21283-0135
6100463    BROWNING-FERRIS INDUSTRIES    BFI LITTLE ROCK PO BOX 90012063    LOUISVILLE, KY  40290-1206
5984695    BROWNLEE TRUCKING, INC.    PO BOX 88288DEPT. U    CHICAGO, IL  60680-1288
5984696    BRUCE INDUSTRIAL CO INC    PO BOX 10485    WILMINGTON, DE  19850
6100531    BRUCE INDUSTRIAL COMPANY INC.    P.O. BOX 10485    WILMINGTON, DE  19850
5984697    BRUCE P MURDOCK, INC.    3114 MORNING SIDE CT    BALDWIN, MD  21013
5984698    BRUSKE PRODUCTS    PO BOX 669 7447 DUVAN DR    TINLEY PARK, IL  60477-0669
5984699    BSFS EQUIPMENT LEASING JAY KING P.O. BOX 3083    CEDAR RAPIDS, IA  52406-3083
5984700    BSI INSTRUMENTS    101 CORPORATION DRIVE    ALIQUIPPA, PA  15001
6106489    BUCKMAN'S    BOX 159 1461 GRAVEL PIKE RT 29    PERKIOMENVILLE, PA  18074-9719
6100724    BUCKMAN'S    105 AIRPORT ROAD    POTTSTOWN, PA  19464
5984702    BUDDY'S SAND & GRAVEL, INC.    MIKE NORWOOD, PRESIDENT 1349 HWY 114    BUTLER, AL  36904
5984704    BUILDING CONSULTANTS INC    101 NORTH STONE RIDGE DRIVE    LANSDALE, PA  19446-6446
5984705    BUILDING SECURITY SERVICES INC    PO BOX 98 T.C.B.    WEST ORANGE, NJ  07052-0098
6100629    BULK BAG EXPRESS    314 REYNOLDS RD., BLDG. 40B    MALVERN, AR  72104-9998
6101008    BULK CARRIER SERVICES INC    3451 LOSEE ROAD SUITE B    NORTH LAS VEGAS, NV  00008-9030
5984707    BULK CONNECTION INC    15 ALLEN STREET    MYSTIC, CT  06355
5984708    BULK SAK INC    103 INDUSTRIAL DRIVE    MALVERN, AR  72104
5984709    BULK SYSTEMS & SERVICES, INC.    PO BOX 983    SLIDELL, LA  70459
5984710    BULK TRANSPORTATION INC    204 STREET    PICAYUNE, MS  39466
5984712    BUNZL DISTRIB. NORTHEAST LLC    12769 COLLECTIONS CTR DRIVE    CHICAGO, IL  60693
5984713    BUREAU OF FINANCE    SC DHEC PO BOX 100103    COLUMBIA, SC  29202-3103
5984714    BUREAU OF TREASURY MGMT    200 N. HOLLIDAY ST    BALTIMORE, MD  21202
5984715    BURGES SALMON    NARROW QUAY HOUSE NARROW QUAY    BRISTOL, BS1 4AH
6099925    BURGESS PIGMENT COMPANY    PO BOX 349    SANDERSVILLE, GA  31082-0349
5984717    BURKES MECHANICAL, INC    #2 INDUSTRIAL ROAD    BRENT, AL  35034
5984718    BURLINGTON NORTHERN AND SANTA FE RAILWAY COMPANY 5066 COLLECTION CENTER DR    CHICAGO, IL  60693-5066
5984719    BURLINGTON NORTHERN AND SANTA TED JOHNSON, MANAGER - CREDIT FE RAILWAY COMPANY 2400 WESTERN CENTER BLVD.    FORT WORTH, TX  76131
5984720    BURLINGTON NORTHERN SANTA FE    5066 COLLECTION CENTER DR    CHICAGO, IL  60693-5066
5984721    BURLINGTON PACKAGING, INC.    386 PACIFIC STREET    BROOKLYN, NY  11217
6100292    BUSINESS & LEGAL REPORTS    141 MILL ROCK ROAD EAST    OLD SAYBROOK, CT  06475
5984723    BUSINESS COMMUNICATIONS INC.    G.PO 9352    NEW YORK, NY  10087-9352
```

EXHIBIT C                                    PAGE: 10 OF 69                            07/13/2004

**The Trumbull Group, 4 Griffin Road North, Windsor, CT 06095 (888)410-2963 ext. 73806**

## EXHIBIT C

```
6100246   BUSINESS HEALTH PARTNERS   299 B CITIES SERVICE HIGHWAY   SULPHUR, LA  70663
6106490   BUSINESS OBJECTS
6100734   BUSINESS WORLD   PO BOX 34165   LITTLE ROCK, AR  72203
6101009   BUTLER (RHETT) TRUCKING   P. O. BOX 220   RIVER FALLS, AL  36476
6100822   BUTLER AUTO PARTS   PO BOX 291 314 SO MULBERRY AVENUE   BUTLER, AL  36904
5984727   BW TECHNOLOGIES LTD.   2840 2ND AVENUE S.E.   CALGARY, T2A7X9 CANADA
5984728   BWC STATE INSURANCE FUND  CORPORATE PROCESSING DEPT   COLUMBUS, OH  43271-0821
5984730   C & T REFINERY   PO BOX 198323   ATLANTA, GA  30384-8323
5984731   C A BRIGGS CO   632 DAVISVILLE RD   WILLOW GROVE, PA  19090
5984732   C&W FIRE AND SAFETY   PO BOX 6215   BOSSIER CITY, LA  71111
6002326   C-E MINERALS, INC.  JEFFREY WILEY 100 MANSELL COURT EAST SUITE 615   ROSWELL, GA  30076
6002328   C-E MINERALS, INC.
6002329   C-E MINERALS, INC. C/O LOWENSTEIN SANDLER PC SCOTT CARGILL, ESQUIRE / BRUCE NATHAN 65 LIVINGSTON AVENUE   ROSELAND,
          NJ  07068
6161748   C-KOE   3528 HOUSE ANDERSON ROAD P O BOX 1273   EULESS, TX  76039
6100504   C-KOE METALS   PO BOX 678163   DALLAS, TX  75267-8163
6113822   C-KOE METALS, L.P.  CHARLES KOETTING, PRESIDENT
6113823   C-KOE METALS, L.P. C/O BRACEWELL & PATTERSON SAM STRICKLIN 500 N AKARD SUITE 4000   DALLAS, TX  75021
5984733   C. GOODMAN & COMPANY INC.   PO BOX 2777   PATERSON, NJ  07509
5984734   C.E.S. DIV OF COOKS ELECTRONIC  BUDDIE ROY COOK PO BOX 1339   DEMOPOLIS, AL  36732
5984735   CABLE & WIRELESS USA INC   PO BOX 371968   PITTSBURGH, PA  15250-7968
5984736   CABLENET US   201 GOVERNMENT AVE SW SUITE 203   HICKORY, NC  28602
5984737   CAESAR ELECTRIC SUPPLY, INC.   PO BOX 2055   ROME, GA  30165-2055
5984738   CAIN STEEL & SUPPLY, INC   2650 20TH ST PO BOX 1369   TUSCALOOSA, AL  35403
6100633   CALCO   418-4 CAREDEAN DRIVE   HORSHAM, PA  19044
5984739   CALGON   BOX 360795   PITTSBURGH, PA  15251-6795
5984740   CALHOUN METER CO   3676 CEDAR SPRINGS ROAD   JACKSONVILLE, AL  36265
6102119   CALIFORNIA AIR RESOURCES BOARD   1001 I STREET P.O. BOX 2815   SACRAMENTO, CA  95812
5984741   CALIFORNIA CONSOLIDATED  ENTERPRISES PO BOX 10114   WILMINGTON, NC  28404
5984742   CALIFORNIA CONTRACTORS  SUPPLIES, INC. 7729 BURNET   VAN NUYS, CA  91405
6102120   CALIFORNIA DEPT OF WATER RESOURCES   1416 9TH STREET P. O. BOX 942836   SACRAMENTO, CA  95814
6102121   CALIFORNIA EPA   1001 I STREET P.O. BOX 2815   SACRAMENTO, CA  95812-2815
5985504   CALIFORNIA FRANCHISE TAX BOARD   PO BOX 942857   SACRAMENTO, CA  94257-0531
5984743   CALIFORNIA SECRETARY OF STATE  STATEMENT OF OFFICERS PO BOX 944230   SACRAMENTO, CA  94244-2300
6102122   CALIFORNIA, STATE OF  INTEGRATED WASTE MANAGEMENT BOARD 1001 I STREET P.O. BOX 4025  SACRAMENTO, CA  95812-4025
6102127   CALIFORNIA, STATE OF   DEPT OF CONSERVATION DOC HEADQUARTERS 801 K STREET, MS 24-01  SACRAMENTO, CA  95814
5984746   CAMERON & BARKLEY   PO BOX 790405   ST LOUIS, MO  63179-0405
5984747   CAMERON BARKLEY   PO BOX 932297   ATLANTA, GA  31193-2297
6100698   CAMP INDUSTRIES   P.O. BOX 833 38 SUPERIOR DRIVE   ROME, GA  30161
5984748   CAMP INDUSTRIES INC   PO BOX 833   ROME, GA  30162-0833
6106491   CAN PAK INC   3349 STOKLEY STREET   PHILADELPHIA, PA  19160-0000
5984750   CANON FINANCIAL SERVICES INC   PO BOX 5008   MT LAUREL, NJ  08054
5984751   CANON FINANCIAL SERVICES INC   PO BOX 4004   CAROL STREAM, IL  60197-4004
6106445   CANON FINANCIAL SERVICES INC   PO BOX 42937   PHILADELPHIA, PA  19101-2937
5984752   CANON FINANCIAL SERVICES INC   158 GAITHER DRIVE   MT. LAUREL, NJ  08054
5984753   CANPAK INC   PO BOX 46885   PHILADELPHIA, PA  19160-6885
5984754   CAPALBO'S GIFT BASKETS, INC   PO BOX 178   NUTLEY, NJ  07110-0178
5984755   CAPITAL GASKET & SEAL CORP   351 LANDING ROAD   BLACKWOOD, NJ  08012
5984756   CAPITAL RESIN CORPORATION   PO BOX 713226   COLUMBUS, OH  43271-3226
6106446   CAPITAL RESIN CORPORATION   P.O. BOX 713226 324 DERING AVE   COLUMBUS, OH  43271-3226
5984759   CAR-DON PLUMBING, INC.   PO BOX 4762   LITTLE ROCK, AR  72214
6106447   CARBO CERAMICS   600 EAST LAS CILINAS BLVD SUITE 1520   IRVING, TX  75039-0000
5984757   CARBONE OF AMERICA CORP.  CHEMICAL EQUIPMENT DIVISION PO BOX 371109   PITTSBURGH, PA  15251-7109
5984758   CARDINAL LEASING INC   PO BOX 157   LAFAYETTE, IN  47905
5984761   CAREER MANAGEMENT INT'L INC   235 WEST 18TH STREET   HOUSTON, TX  77008
5984762   CARGILL INC.   PO BOX 198323   ATLANTA, GA  30384-8323
6100116   CARGILL INC.   P.O. BOX 198323   ATLANTA, GA  30384-8323
5984763   CARL E. LEVI  HAMILTON COUNTY TRUSTEE PO BOX 11047   CHATTANOOGA, TN  37401
5984764   CARL ERIC JOHNSON, INC.   2171 TUCKER INDUSTRIAL RD   TUCKER, GA  30084
5984765   CARL STEIN CONTRACTING CO, INC   1921 RIDGE ROAD   BEISTERTOWN, MD  21136
5984766   CARLTON INDUSTRIES, INC.  ACCOUNTS RECEIVABLE PO BOX 280   LAGRANGE, TX  78945
5984767   CARLTON-BATES   PO BOX 846144   DALLAS, TX  75284-6144
5984768   CARMEUSE LIME INC   PO BOX 91832   CHICAGO, IL  60693-1832
6100542   CARMEUSE LIME INC   ANNVILLE OPERATION PO BOX 91832   CHICAGO, IL  60693-1832
6106448   CARMEUSE PENNSYLVANIA   P.O. BOX 91832   CHICAGO, IL  60693-1832
5984770   CAROL A THOMAS AND CHAPTER 13  TRUSTEE 59 WINKLE ROAD   BUCHANAN, GA  30113
5984771   CAROL TREXLER, TREASURER   2466 WEHR MILL ROAD   ALLENTOWN, PA  18104-1699
5984772   CAROLINA FREIGHT CORP   PO BOX 905121   CHARLOTTE, NC  28290
5984773   CAROLINA FREIGHT CORP   PO BOX 70703   CHICAGO, IL  60673
```

## EXHIBIT C

```
5984774    CAROLINA INDUS TRUCKS INC   2900 WESRINGHOUSE BLVD PO BOX 411391   CHARLOTTE, NC  28241
5984775    CAROLINA INTERNAT TRUCKS   PO BOX 7548   COLUMBIA, SC  29202
5984776    CAROLINA PIPING SYSTEMS INC   PO BOX 669608   CHARLOTTE, NC  28266-9608
5984777    CAROLINA TRANSFER & STORA   PO BOX 16263   CHARLOTTE, NC  28297
6106449    CAROLINA TRANSFER & STORAGE CO   4017 CHESAPEAKE DRIVE PO BOX 16263   CHARLOTTE, NC  28297-6263
5984778    CAROLINE MULVEY   109 FIELD TERRACE   LANSDALE, PA  19446
5984779    CAROPLAST  PAULA JONES, ACCOUNTING SUPERVISOR PO BOX 668405   CHARLOTTE, NC  28266
6100575    CAROPLAST   PO BOX 668405   CHARLOTTE, NC  28266
6100668    CAROPLAST, INC.   PO BOX 668405   CHARLOTTE, NC  28266
5984780    CARROLL PRINTING CO LLC   2091 HWY 41 SOUTH PO BOX 1432   PERRY, GA  31069
6100033    CARTERSVILLE CHEMICAL PKG.   PO BOX 2617   CARTERSVILLE, GA  30120
6100145    CASE CREDIT VANTAGE   DEPT. CH 10460   PALATINE, IL  60055-0460
6163047    CASE VANTAGE  GREGORY S. SINGER, COLLECTION SUPERVISOR P. O. BOX 3038   EVANSVILLE, IN  47730
6100053    CASHCO INC   PO BOX 942   SHAWNEE MISSION, KS  66201-0942
6106450    CASIE ECOLOGY OIL SALVAGE, INC.   PO BOX 92   FRANKLINVILLE, NJ  08322-0000
5984786    CASTLE POWER LLC   PO BOX 509   HARRISON, NY  10528-0509
6100511    CASTLE POWER LLC   P O BOX 509   HARRISON, NY  10528-0509
5984787    CASTROL HEAVY DUTY LUBRICANTS   PO BOX 409369   ATLANTA, GA  30384-9369
5984788    CATERING TO YOU   #2 HUNTINGTON   LITTLE ROCK, AR  72227
6100453    CBG-PONTIAC,BUICK,OLDS   PO BOX 40 HWY 171 SOUTH   DERIDDER, LA  70634
5984790    CCI INC   PO BOX 1021 250 PATTERSON RD   LONGVILLE, TN  70652
6100564    CDW COMPUTER CENTERS INC   P O BOX 75723   CHICAGO, IL  60675-5723
5984791    CDW COMPUTER CENTERS, INC   P O BOX 75723   CHICAGO, IL  60675-5723
6162419    CDW COMPUTER CENTERS, INC.
6162420    CDW COMPUTER CENTERS, INC. C/O D&B/RMS BANKRUPTCY SERVICES PHYLLIS A. HAYES, AGENT  P. O. BOX 5126   TIMONIUM, MD
           21094
6100503    CE MINERALS   PO BOX 116308   ATLANTA, GA  30368-6308
6100543    CE MINERALS   P O BOX 641216   PITTSBURGH, PA  15264-3216
6100706    CECIL G BELL   DBA CG CONTRACTING 109 HARDYLANE   SYLACAUGA, AL  35151
5984794    CEDAR CREST EMERGICENTER   1101 S CEDAR CREST BLVD   ALLENTOWN, PA  18103
5984795    CEDAR LOG  CEDARTOWN HIGH SCHOOL 167 FRANK LOTT DRIVE   CEDARTOWN, GA  30125
5984796    CEDAR VALLEY CONTAINER CORP   PO BOX 737   CEDARTOWN, GA  30125
5984797    CEDARTOWN BAND PARENTS, INC  C/O PATRON HOKE PO BOX 1683   CEDARTOWN, GA  30125
5984798    CEDARTOWN CIVIC CENTER   205 EAST AVENUE   CEDARTOWN, GA  30125
5984799    CEDARTOWN FIRE DEPARTMENT   PO BOX 168   CEDARTOWN, GA  30125
5984800    CEDARTOWN JUNIOR SERVICE LEAGUE 701 WISSAHICKON AVE   CEDARTOWN, GA  30125
5984801    CEDARTOWN LIBRARY   245 EAST AVENUE   CEDARTOWN, GA  30125
5984802    CEDARTOWN OFFICE SUPPLY   210 MAIN STREET   CEDARTOWN, GA  30125
5984803    CEDARTOWN STANDARD  CEDARTOWN STANDARD PO BOX 1633   ROME, GA  30162-1633
5984804    CEDARTOWN TRACTOR COMPANY   PO BOX 353 HIGHWAY 27 SOUTH   CEDARTOWN, GA  30125
5984805    CEDARTOWN UNITED FUND   PO BOX 311   CEDARTOWN, GA  30125-0311
5984938    CEDARTOWN, CITY OF  TAX DEPT.   PO BOX 65   CEDARTOWN, GA  30125
5984806    CELANESE LTD   PO BOX 96205   CHICAGO, IL  60693
5984807    CELANESE LTD   PO BOX 35567   NEWARK, NJ  07193-5567
6100543    CELANESE LTD   P O BOX 96205   CHICAGO, IL  60693
6100929    CELANESE LTD   CHASE NEWARK PO BOX 35567   NEWARK, NJ  07103-5567
6106452    CELANESE LTD   1601 WEST LBJ FREEWAY PO BOX 819005   DALLAS, TX  75381-9005
5984808    CELEANESE   PO BOX 8500 S-6430   PHILADELPHIA, PA  19178
5984809    CELLULAR SOUTH   PO BOX 519   MEADVILLE, MS  39653-0519
6100847    CELLULAR SOUTH   P. O. BOX 519   MEADVILLE, MS  39653-0519
6106453    CELLULARONE/UNICELL   P O BOX 311266   ENTERPRISE, AL  36331-1266
6100685    CEM   12750 COLLECTIONS CENTER DR   CHICAGO, IL  60693
5984810    CEM COROPORATION   PO BOX 75374   CHARLOTTE, NC  28275
6106454    CEM COROPORATION   P O BOX 200   MATTHEWS, NC  28106-0200
5984812    CEMTECH ENERGY CONTROLS   PO BOX 385   BROOMALL, PA  19008
6106455    CEMTECH INTERNATIONAL   10816 STATE ROUTE 21 SUITE D   HILLSBORO, MO  63050-0914
6100047    CEMTECH INTERNATIONAL, INC.   10816 STATE ROUTE 21, SUITE D PO BOX 914   HILLSBORO, MO  63050-0914
5984814    CENTER POINT ENERGY   PO BOX 1325   HOUSTON, TX  77251-1325
6100545    CENTERPOINT ENERGY   PO BOX 2428   HOUSTON, TX  77252-2428
6100813    CENTERPOINT ENERGY ARKLA   PO BOX 4583   HOUSTON, TX  77210-4583
5984818    CENTERPOINT ENERGY GAS  TRANSMISSION PO BOX 1583   HOUSTON, TX  77251
6100565    CENTERPOINT ENERGY GAS   PO BOX 1583   HOUSTON, TX  77251
6106456    CENTERPOINT ENERGY GAS   470 NORTH KIRKWOOD RD, SUITE 200   ST LOUIS, MO  63122-0000
5984819    CENTERPOINT ENERGY GAS MARKET   PO BOX 201484   HOUSTON, TX  77216-1484
5984820    CENTIMARK CORPORATION   PO BOX 360093   PITTSBURGH, PA  15251-6093
5984821    CENTRAL ALABAMA FARMERS CO-OP   PO BOX 519   DEMOPOLIS, AL  36732
5984822    CENTRAL FREIGHT LINES INC   PO BOX 2638   WACO, TX  76702-2638
6106457    CENTRAL LOUISANA ELECTIC   SUPPLY VOLTAGE/DEMAND 2030 DONAHUE FERRY ROAD P.O. BOX 5000  PINEVILLOE, LA  71361
5984823    CENTRAL PIPE SUPPLY INC.   PO BOX 22505   JACKSON, MS  39225-2505
```

EXHIBIT C                                   PAGE: 12  OF  69                        07/13/2004

The Trumbull Group, 4 Griffin Road North, Windsor, CT 06095  (888)410-2963 ext. 73806

**EXHIBIT C**

```
5984824    CENTRAL RADIATOR DISTRIBUTOR   500 W DIXON RD    LITTLE ROCK, AR  72206
5984825    CENTRAL TAX BUREAU OF PA, INC    300A LAIRD STREET    WILKES-BARRE, PA  18702
5984826    CENTRAL TRANSPORT INCORPO   PO BOX 7007    HIGH POINT, NC  27264
5984827    CENTRAL TRANSPORT INCORPO   DEPT. 77-3494    CHICAGO, IL  60678-3494
5984828    CENTREX   PO BOX 1882    ROME, GA  30162-1882
5984829    CENTRIFUGE DESIGN GROUP LLC    28 VALERIE LANE    LAWRENCEVILLE, NJ  08648
5984830    CENTURY CLUB   PO BOX 292    CEDARTOWN, GA  30125
5984831    CENTURY CONVEYOR SERVICE,INC.    4 GLADYS CT.    EDISON, NJ  08817
5984832    CENTURYTEL   PO BOX 6000    MARION, LA  71260-6000
6100861    CENTURYTEL   PO BOX 6001    MARION, LA  71260-6001
5984834    CERTI-CLEAN   PO BOX 1103    CEDARTOWN, GA  30125
6100581    CERTIFIED   PO BOX 971327    DALLAS, TX  75397-1327
6100192    CERTIFIED DATA PRODUCTS, INC.   51 OLD CAMPLAIN ROAD    HILLSBOROUGH, NJ  08844
6113804    CERTIFIED LABORATORIES  SUSAN RICHEY, CREDIT SUPERVISOR 2727 CHEMSEARCH BLVD    IRVING, TX 75062
5984837    CF MOTORFREIGHT   PO BOX 730415    DALLAS, TX  75373
6100674    CFM LAYTON, INC.   7960 CRESTWOOD BLVD.    BIRMINGHAM, AL  35210
5984838    CHALMERS & KUBECK INC   150 COMMERCE DRIVE PO BOX 2447   ASTON, PA  19014-0447
5984839    CHAMPION INDUSTRIES INC   PO BOX 7880    ESSEX, MD  21221-7880
5984841    CHARITA C REDDING   PO BOX 1249    OGLETHORPE, GA  31068
5984842    CHARKIT CHEMICAL CORPORATION   PO BOX 31181    HARTFORD, CT  06150-1181
6106458    CHARKIT CHEMICAL CORPORATION   PO BOX 1725    DARIEN, CT  06820
6106459    CHARLES BRAY   324 COLUMBIA AVE    CEDARTOWN, GA  30125-0000
5984843    CHARLES C. ZATARAIN & ASSOCIAT   2955 RIDGELAKE DRIVE SUITE 208   METAIRIE, LA  70002-4926
5984844    CHARLES H PELANNE   35 MARTINGALE COURT    CHAGRIN FALLS, OH  44022
5984845    CHARLES M. THOMAS & ASSOCIATE   2830 HADRIAN DRIVE    SNELLVILLE, GA  30078
5984846    CHARLES S POTEET III   140 HAMILTON ROAD    LANDENBERG, IN  19350
6100418    CHARLESTON RUBBER & GASKET   PO BOX 90187    CHARLESTON, SC  19410-1187
5984847    CHART POOL USA   5695 OLD PORTER ROAD    PORTAGE, IN  46368
5984848    CHARTER OAK CAPITAL PARTNERS, L.P.   10 WRIGHT STREET, SUITE 210   WESTPORT, CT  06680
5984849    CHARTER OAK PARTNERS   10 WRIGHT STREET, SUITE 210    WESTPORT, CT  06680
5984850    CHARTER OAKS INDUSTRIES, LLC   PO BOX 5147    WESTPORT, CT  06881
5984851    CHAS. S. LEWIS & CO., INC.   PO BOX 93783    CHICAGO, IL  60673-3783
5984852    CHASE STEPPIG  CAPITAL PLANTSCAPE 1920 NORTH MAIN STREET SUITE 222   NORTH LITTLE ROCK, AR  72114
6100766    CHASE STEPPIG  CAPITAL PLANTSCAPE 2024 ARKANSAS VALLEY DRIVE SUITE 505 LITTLE ROCK, AR  72212
6106460    CHATTANOOGA COCA COLA   P O BOX 11407    BIRMINGHAM, AL  35246-0000
5984854    CHATTANOOGA COCA-COLA   BOTTLING COMPANY ATTN ACCTS RECEIVABLE PO BOX 11407   BRIMINGHAM, AL  35246-0585
6100451    CHATTANOOGA COCA-COLA   BOTTLING COMPANY ATTN ACCTS RECEIVABLE P O BOX 11407  BRIMINGHAM, AL  35246-0585
5984855    CHATTANOOGA FIRE PROTECTION   1818 BROAD STREET    CHATTANOOGA, TN  37408
5984856    CHECK BURST TIME PRODUCTS INC   3821 W COLDSPRING RD PO BOX 210043   MILWAUKEE, WI  53221
5984857    CHEM BUYERS GUIDE   409 EAST 90TH ST    NEW YORK, NY  10128
5984858    CHEMADA FINE CHEMICALS   KIBBUTZ NIR ITSCHAK 85465   DOAR NA NEGEV,
5984859    CHEMADVISOR INC   750 WILLIAM PITT WAY    PITTSBURGH, PA  15238
5984860    CHEMCENTRAL CORPORATION   PO BOX 409321    ATLANTA, GA  30384-9321
6100365    CHEMICAL ABSTRACTS SERVICE   ACCOUNTS RECEIVABLE PO BOX 82228   COLUMBUS, OH  43202-0228
5984861    CHEMICAL CLUB OF PHILADELPHIA  ATTN: DAVID WEST 822 TREMONT DRIVE   DOWNINGTOWN, PA  19335
6100037    CHEMICAL INDUSTRY COUNCIL/NJ   150 WEST STATE STREET    TRENTON, NJ  08608
5984863    CHEMICAL MARKET REPORTER  CUSTOMER SERVICE DEPT. TWO RECTOR STREET 26TH FLOOR   NEW YORK, NY  10006-1819
5984864    CHEMICAL WEEK   PO BOX 749    MT. MORRIS, IL  61054
5984865    CHEMICAL WEEK ASSOCIATES   110 WILLIAM STREET ELEVENTH FLOOR   NEW YORK, NY  10038
5984866    CHEMIDEX ILNC   8527 BLUEJACKET    LENEXA, KS  66214
5984867    CHEMINEER, INC   PO BOX 713113    COLUMBUS, OH  43271-3113
5984868    CHEMIPULP PROCESS INC   PO BOX 710892    CINCINNATI, OH  45271
6100062    CHEMIPULP PROCESS INC   P O BOX 710892    CINCINNATI, OH  45271
5984869    CHEMOL INCORPORATED   PO BOX 60631    CHARLOTTE, NC  28260
6100562    CHEMPOINT.COM  CHRIS JARDINE, DIR. OF FINANCE 3633 136TH PLACE SE SUITE 300   BELLEVUE, WA  98006
6106461    CHEMRON   3115 PROPELLER DRIVE    PASO ROBLES, CA  93446-0000
5984871    CHEMSTRESS CONSULTANT CO INC   55 EAST MILL ST    AKRON, OH  44308
6106462    CHEMTREAT INC   SUITE 300 4461 COX ROAD    GLEN ALLEN, VA  23060-0000
6099989    CHEMTREAT INCORPORATED  FRANK RICHARDS, A/R MANAGER 4461 COX ROAD   GLEN ALLEN, VA  23060
6100632    CHEMTREAT, INC.   PO BOX 60473    CHARLOTTE, NC  28260-0473
6106463    CHEMTREAT, INC.   PO BOX 27207    RICHMOND, VA  23261-0000
5984874    CHENTRONICS   PO BOX 1213 DEPT 925    NEWARK, NJ  07101-1213
5984875    CHEROKEE ELEMENTARY SCHOOL  RENAISSANCE CHALLENGE 191 EVERGREEN LANE   CEDARTOWN, GA  30125
5984876    CHERRY VALLEY TRACTOR SALES   35 ROUTE 70 WEST    MARLTON, NJ  08053-3099
5984877    CHESAPEAKE OPTICAL CO.   PO BOX 502518    ST LOUIS, MO  63150-2518
5984878    CHESAPEAKE PACKAGING PRODUCTS   14311 SOMMERVILLE COURT   MIDLOTHIAN, VA  23113
5984880    CHEVRON PHILLIPS CHEMICAL CO   PO BOX 96001    CHICAGO, IL  60693
5984881    CHICAGO FREIGHT CAR LEASING CO   PO BOX 75129    CHICAGO, IL  60675
6100298    CHICAGOLAND QUAD-CITITES   EXPRESS, INC 7715 S 78TH AVE BLDG 5  BRIDGEVIEW, IL  60455
```

EXHIBIT C                                    PAGE: 13  OF  69                              07/13/2004

**The Trumbull Group, 4 Griffin Road North, Windsor, CT 06095  (888)410-2963 ext. 73806**

## EXHIBIT C

```
5984882   CHICK-FIL-A   STATE RD 26   LAFAYETTE, IN  47905
5984883   CHIEF FREIGHTWAYS INC   981 SACANDAGA ROAD   FORT JOHNSON, NY  12070
6100472   CHILD SUPPORT ENFORCEMENT FSR   PO BOX 105730   ATLANTA, GA  30348-5730
5984885   CHILDERSBURG BUILDING SUPPLY  DIV PLEMONS-DAVIS ENTERPRISES 34180 U.S. HWY 280E PO BOX 282   CHILDERSBURG, AL
          35044-0282
5984886   CHILDERSBURG CHAMBER OF COMM.   PO BOX 527   CHILDERSBURG, AL  35044
5984887   CHILDERSBURG FEED & SEED, INC   32244 US HWY 280   CHILDERSBURG, AL  35044
6108913   CHILDERSBURG FIRE DEPARTMENT   119 6TH AVE. S.W.   CHILDERSBURG, AL  35044
6108914   CHILDERSBURG POLICE DEPARTMENT   119 6TH AVE. S.W.   CHILDERSBURG, AL  35044
5984888   CHILDRENS WISH FOUNDATION INT'   PO BOX 131808   HOUSTON, TX  77219-1808
5984889   CHILLY-PEPPER INC.   PO BOX 2863   GEORGETOWN, SC  29442
5984890   CHILWORTH TECHNOLOGY INC   11 DEER PARK DRIVE   MONMOUTH JUNCTION, NJ  08852
6108915   CHOCTAW COUNTY LEPC   P.O. BOX 693   BUTLER, AL  36904
5987396   CHOCTAW COUNTY TAX COLLECTOR  NELSON STURDIVANT 117 SOUTH MULBERRY ST. 13   BUTLER, AL  36904
6100303   CHOCTAW FARMERS COOPERATIVE   1006 W PUSHMATAHA ST   BUTLER, AL  36904
6100076   CHRISJAY'S CLEANING SRVC INC   115 SOUTH SPRING GARDEN ST.   AMBLER, PA  19002
5984893   CHROMATOGRAPHY TECHNOLOGIES   PO BOX 1336   BURNSVILLE, MN  55337-0336
5984894   CHRYSLER FINANCIAL   PO BOX 551080   JACKSONVILLE, FL  32255
5984895   CHRYSLER FINANCIAL   PO BOX 9001921   LOUISVILLE, KY  40290-1921
5984896   CHRYSLER FINANCIAL   PO BOX 2993   MILWAUKEE, WI  53201-2993
5984897   CHRYSLER FINANCIAL  PAYMENT PROCESSING CENTER PO BOX 3208   MILWAUKEE, WI  53201-3208
6100731   CHRYSLER FINANCIAL   P O BOX 2993   MILWAUKEE, WI  53201-2993
6100735   CHRYSLER FINANCIAL   P O BOX 9001921   LOUISVILLE, KY  40290-1921
6100747   CHRYSLER FINANCIAL   P O BOX 168   NEWARK, NJ  07101-0168
6100755   CHRYSLER FINANCIAL   PO BOX 168   NEWARK, NJ  07101-0168
5984898   CHRYSLER FINANCIAL PAYMENT   PO BOX 168   NEWARK, NJ  07101-0168
6100750   CHRYSLER FINANCIAL PAYMENT   P O BOX 168   NEWARK, NJ  07101-0168
6100390   CHS PROFESSIONAL PRACTICE   2775 SCHOENERSVILLE RD   BETHLEHEM, PA  18017
5984900   CIBA SPECIALTY CHEMICALS   PO BOX 2011   TARRYTOWN, NY  10591
5984901   CIBA SPECIALTY CHEMICALS  WATER TREATMENTS INC. PO BOX 75501   CHARLOTTE, NC  28275
6099995   CIBA SPECIALTY CHEMICALS  BETSY KLOS, SR. CREDIT ANALYST 540 WHITE PLAINS ROAD   TARRYTOWN, NY  10591-9005
5984903   CIBC WORLD MARKETS   425 LEXINGTON AVENUE 5TH FLOOR   NEW YORK, NY  10017
5984904   CICONTE'S   BROAD STREET   GIBBSTOWN, NJ  08027
6100582   CIMCO INC   PO BOX 192408   LITTLE ROCK, AR  72219
5984906   CINCHEMPRO, INC.   PO BOX 640664   CINCINNATI, OH  45264-0664
5984907   CINERGY / PSI   PO BOX 740399   CINCINNATI, OH  45274-0399
5984908   CINERGY/ PSI  JERI BRUNS, BANKRUPTCY REPRESENTATIVE P.O. BOX 740263   CINCINNATI, OH  45274-0263
6106424   CINGULAR   SUITE 1100 CO 5565 GLENRIDGE CONNESTOR   ATLANTA, GA  30342-0000
5984911   CINGULAR WIRELESS   PO BOX 30523   TAMPA, FL  33630-3523
6100660   CINGULAR WIRELESS   P O BOX 30523   TAMPA, FL  33630-3523
6100809   CINGULAR WIRELESS   PO BOX 740933   DALLAS, TX  75374
6100852   CINGULAR WIRELESS   PO BOX 17356   BALTIMORE, MD  21297-1356
6100857   CINGULAR WIRELESS   PO BOX 31488   TAMPA, FL  33631-3488
6106425   CINGULAR WIRELESS   5565 GLENRIDGE CONNECTOR SUITE 1100-CO   ATLANTA, GA  30342-0000
5984913   CINTAS   100 RUS DRIVE   CALHOUN, GA  30701
6106426   CINTAS   2255 CITY LINE RD   BETHLEHEM, PA  18017-0000
6106427   CINTAS   3600 KENNESAW 75 PARKWAY NW   KENNESAW, GA  30144-0000
6100732   CINTAS #215   PO BOX 1670   TUSCALOOSA, AL  35401-1670
5984915   CINTAS CORP #214   5959 SHALLOWFORD ROAD   CHATTANOOGA, TN  37421
6100635   CINTAS CORPORATION   PO BOX 9188   BALTIMORE, MD  21222
6100546   CINTAS CORPORATION #071   3600 KENNESAW 75 PARKWAY   KENNESAW, GA  30144
6100594   CINTAS CORPORATION #101   164 E MAIN STREET   EMMAUS, PA  18049
6100687   CINTAS CORPORATION 542   PO BOX 1472   LAKE CHARLES, LA  70602
6100242   CINTAS FIRST AID & SAFETY   1065 HANOVER STREET SUITE 105   WILKES-BARRE, PA  18706
6100289   CINTAS FIRST AID & SAFETY   7247 NATIONAL DRIVE   HANOVER, MD  21076
6100369   CINTAS FIRST AID & SAFETY   276 CAHABA VALLEY PARKWAY   PELHAM, AL  35124
6106429   CINTAS FIRST AID & SAFETY   2004 LUZERNE ST   SCRANTON, PA  18501-0000
6100821   CIRCLE S INC.   PO BOX 529   NEW HEBRON, MS  39140
5984923   CIT GROUP/EF  ATTN: LOUIS LUGO FILE #55603 1540 W. FOUNTAINHEAD PKWY   TEMPE, AZ  85282-1839
6100664   CIT GROUP/EF  ATTN: LOUIS LUGO FILE #55603 1540 W. FOUNTAINHEAD PKWY   TEMPE, AZ  85282-1839
6106430   CIT GROUP/EF   1540 W. FOUNTAINHEAD PKWY P O BOX 27248   TEMPE, AZ  85285-7248
5984924   CITATION PARTNERS LLC   325 S EARL AVE, SUITE 4   LAFAYETTE, IN  47904
5984925   CITGO PETROLEUM CORPORATION   PO BOX 840156   DALLAS, TX  75284-0156
6099933   CITGO PETROLEUM CORPORATION   P.O. BOX 840156   DALLAS, TX  75284-0156
5984926   CITIBANK   390 GREENWICH   NEW YORK, NY  10013
6076334   CITIBANK, N.A.  MS. SUZANNE CRYMES DIRECTOR, CITIGROUP 390 GREENWICH STREET 1ST FLOOR  NEW YORK, NY  10013
6113826   CITIBANK, N.A. C/O HERRICK FEINSTEIN, LLP PAUL H. SCHAFHAUSER, ESQ. 2 PENN PLAZA 11TH FLOOR   NEWARK, NJ  07105-2245
5984927   CITICORP DEL-LEASE INC   PO BOX 7247-7878   PHILADELPHIA, PA  19170-7878
6100372   CITICORP VENDOR FINANCE, INC.   PO BOX 7247-0322   PHILADELPHIA, PA  19170-0322
```

EXHIBIT C                                  PAGE: 14  OF  69                              07/13/2004

**The Trumbull Group, 4 Griffin Road North, Windsor, CT 06095  (888)410-2963 ext. 73806**

**EXHIBIT C**

```
5984929   CITIGATE FINANCIAL  INTELLIGENCE 111 RIVER ST SUITE 1001   HOBOKEN, NJ  07030
5984930   CITY BLUE PRINT CO INC   1729 TILGHMAN ST   ALLENTOWN, PA  18104-4196
5984931   CITY FIRE EQUIPMENT CO., INC.   PO BOX 360   EAST HANOVER, NJ  07936
6100191   CITY FIRE EQUIPMENT CO., INC.   P.O. BOX 360   EAST HANOVER, NJ  07936
5984932   CITY OF ASHLAND  LICENSE FEE DIVISION PO BOX 1839   ASHLAND, KY  41105-1839
5984933   CITY OF BALTIMORE  METERED WATER BILL DEPARTMENT OF FINANCE 200 HOLIDAY STREET   BALTIMORE, MD  21202
6100705   CITY OF BALTIMORE  METERED WATER BILL DEPARTMENT OF FINANCE 200 HOLIDAY STREET   BALTIMORE, MD  21202
6108916   CITY OF BALTIMORE  300 ABEL WOLMAN   BALTIMORE, MD  21202
5984934   CITY OF BALTIMORE METERED WATE   200 HOLIDAY STREET   BALTIMORE, MD  21202
5984935   CITY OF BASTROP   PO BOX 431   BASTROP, LA  71221-0431
5984936   CITY OF CEDARTOWN   PO BOX 65   CEDARTOWN, GA  30125
5984937   CITY OF CEDARTOWN  PRE-PEACHTREE TRAINING CAMP PO BOX 65   CEDARTOWN, GA  30125
6108917   CITY OF CEDARTOWN FIRE DEPARTMENT   P.O. BOX 45   CEDARTOWN, GA  30125
5984939   CITY OF CHATTANOOGA, TN  DAISY W. MADISON CITY TREASURER-ROOM 102 101 EAST 11TH STREET   CHATTANOOGA, TN  37402-4284
6108918   CITY OF DEMOPOLIS FIRE DEPARTMENT   HIGHWAY 80 EAST   DEMOPOLIS, AL  36732
6100882   CITY OF SULPHUR   PO BOX 1309   SULPHUR, LA  70664-1309
5984941   CITY SIGN SERVICE INC   424 CAREDEAN DRIVE   HORSHAM, PA  19044
6100215   CL AQUA PROFESSIONALS, INC.   3334 CARBIDE DR   SULPHUR, LA  70665-8663
6099953   CLARIANT LIFE SCIENCE   12580 COLLECTION CENTER DRIVE   CHICAGO, IL  60693
5984945   CLARK HYDRAULIC SERVICE INC   2901 CONFEDERATE BLVD   LITTLE ROCK, AR  72206
5984948   CLAUDE DAVIS & SON CONSTRUCTIO   ROUTE 1 BOX 266   MONTICELLO, MS  39654
5984950   CLAWSON CONTAINER CO   DRAWER 641615 PO BOX 64000   DETROIT, MI  48264-1615
5984952   CLEAN AIR GROUP INC   401 DAVIS STREET   CLARKS SUMMIT, PA  18411
6100031   CLEAN HARBORS ENVIRONMENTAL  SHARON M. SLAPIK P.O. BOX 3442   BOSTON, MA  02241-3442
6106431   CLEAN HARBORS ENVIRONMENTAL   1501 WASHINGTON STREET   BRAINTREE, MA  02185-0000
5984955   CLEAN VENTURE INC  BETH A. WHITE, A/R 201 S FIRST STREET   ELIZABETH, NJ  07206
6100727   CLEAN VENTURE INC   201 S FIRST STREET   ELIZABETH, NJ  07206
5984956   CLEAR BLUE TECHNOLOGIES, INC   224 HARRISON ST   SYRACUSE, NY  13202-3056
6100358   CLEAR MOUNTAIN NATURAL SPRINGS   PO BOX 729   DEMOPOLIS, AL  36732
5984958   CLEARBLUE TECHNOLOGIES INC   PO BOX 414989   BOSTON, MA  02241-4989
6100634   CLECO   PO BOX 69000   ALEXANDRIA, LA  71306-9000
5984960   CLEMENT COMMUNICATIONS INC.  PO BOX 500   CONCORDVILLE, PA  19331-0500
5984961   CLERK OF COURT   PO BOX 421270   GEORGETOWN, SC  29442
5984962   CLERK OF TIPPECANOE COUNTY   PO BOX 1665   LAFAYETTE, IN  47902-1665
5984964   CLIFF'S REFRIGERATION & A/C   449 VIRGIL SIM'S RD.   DERIDDER, LA  70634
6100595   CMAI   11757 KATY FREEWAY SUITE 750   HOUSTON, TX  77079
5984967   CMC CORPORATION   PO BOX 170039   BIRMINGHAM, AL  35217
5984968   CN RAIL   PO BOX 71206   CHICAGO, IL  60694-1206
5984969   COACHWORKS   1546 NORTH 18TH STREET   ALLENTOWN, PA  18104
6108975   COAST GUARD OFFICE CHATTANOOGA, TN   5811 LEE HIGHWAY   CHATTANOGA, TN  37421
5984970   COASTAL TRAINING TECH. CORP.   PO BOX 846078   DALLAS, TX  75284-6078
5984971   COECO OFFICE SYSTEMS OF GREENV   PO BOX 2425   GREENVILLE, NC  27858
5984972   COGNIS CORP   LOCKBOX 827384 PO BOX 827384   PHILADELPHIA, PA  19182-7384
5984973   COGNIS CORPORATION   PO BOX 802568   CHICAGO, IL  60680-2568
6100502   COGNIS CORPORATION   P O BOX 802568   CHICAGO, IL  60680-2568
6106432   COGNIS CORPORATION   300 BROOKSIDE AVENUE   AMBLER, PA  19002-0000
6106433   COGNIS CORPORATION   3304 WESTINGHOUSE BLVD   CHARLOTTE, NC  28273-4541
6106434   COGNIS CORPORATION   5051 ESTECREEK AVENUE   CINCINNATI, OH  45232-0000
6106435   COGNIS CORPORATION   5051 ESTECREEK DRIVE   CINCINNATI, ON  45232-1447
6106436   COGNIS CORPORATION   5051 ESTECREEK DRIVE   CINCINNATI, OH  45232-1447
6106437   COGNIS CORPORATION   P.O. BOX 101214   ATLANTA, GA  30392-0000
6161749   COGNIS CORPORATION   5051 ESTERCREEK DRIVE   CINCINNATI, OH  45232-1446
6100370   COHUTTA WATER, INC.  TOM YOHN, OPERATIONS P.O. BOX 2135   CALHOUN, GA  30703-2135
5984976   COLE PARMER INSTRUMENT CO.   DEPT CH10464   PALATINE, IL  60055-0464
5984978   COLE-PALMER   625 E BUNKER COURT   VERNON HILS, IL  60061
6100187   COLE-PALMER INSTRUMENT CO.   DEPT CH 10464   PALATINE, IL  60055-0464
6099972   COLEMAN CONSTRUCTION  INDUSTRIAL SERVICE, INC PO BOX 1021   LONGVILLE, LA  70652-1021
6100810   COLLINS COMMUNICATIONS INC   NETWORKIT PO BOX 160   DEMOPOLIS, AL  36732
5984981   COLONIAL LIFT TRUCK COMPANY   102 QUEENS DRIVE PO BOX 61867   KING OF PRUSSIA, PA  19406-8867
6100300   COLONY OFFICE PRODUCTS   121 EAST WASHINGTON ST.   DEMOPOLIS, AL  36732
5984983   COLOR & CHEMICAL TECHNOLOGIES   360 HWY. 31 S., SUITE 400   WASHINGTON, NJ  07882
6102124   COLORADO. STATE OF  DEPT OF PUBLIC HEALTH AND ENVIRONMENT 4300 CHERRY CREEK DRIVE SOUTH   DENVER, CO  80246-1530
5984985   COLUMBIA CLUB, INC.   121 MONUMENT CIRCLE   INDIANAPOLIS, IN  46204
5984986   COLUMBIA METALS   1294 SOLUTIONS CENTER   CHICAGA, IL  60677-1002
5984987   COMCAST   PO BOX 105184   ATLANTA, GA  30348-5184
6100915   COMCAST   P O BOX 105184   ATLANTA, GA  30348-5184
5984988   COMCAST CABLE OF NJ   PO BOX 27955   NEWARK, NJ  07101-7955
5984989   COMCAST CABLE OF NJ   PO BOX 27505   NEWARK, NJ  07101-8705
6100850   COMCAST CABLEVISION   PO BOX 840   NEWARK, NJ  07101-0840
```

EXHIBIT C                                    PAGE: 15  OF  69                                    07/13/2004

**The Trumbull Group, 4 Griffin Road North, Windsor, CT 06095  (888)410-2963 ext. 73806**

## EXHIBIT C

```
5984990   COMCAST CABLEVISION OF NJ   PO BOX 69     NEWARK, NJ  07101-0069
5984991   COMCO WIRELESS INC   932 HWY 80 EAST   DEMOPOLIS, AL  36732
5984992   COMDATA NETWORK, INC.   PO BOX 910360   DALLAS, TX  75391-0360
5984993   COMMERCE PHOTO PRINT CORP   15 DUTCH ST FLOOR 3   NEW YORK, NY  10038
5984994   COMMLINK INTERACTIVE LLC   PO BOX 468357   ATLANTA, GA  31146
5984995   COMMONWEALTH OF PA   DEPARTMENT OF TRANSPORTATION BUREAU OF MOTOR VEHICLES   HARRISBURG, PA  17106-8282
5984996   COMMONWEALTH OF PA   PENNSYLVANIA STATE POLICE CENTRAL REPOSITORY - 164 1800 ELMERTON AVENUE   HARRISBURG, PA
          17110-9758
5984997   COMMONWEALTH OF PA   DEP BUREAU OF AIR QUALITY NORTHEAST REGIONAL OFFICE 2 PUBLIC SQUARE   WILKES-BARRE, PA
          18711-0790
6100754   COMMONWEALTH OF PA   DEPARTMENT OF TRANSPORTATION BUREAU OF MOTOR VEHICLES   HARRISBURG, PA  17106-8282
5984998   COMMONWEALTH OF PENNSYLVANIA  BUREAN OF MOTOR VEHICLES   HARRISBURG, PA  17104-2516
5985000   COMMONWEALTH OF PENNSYLVANIA  CLEAN AIR FUND-DEPT ENVIR PROT AIR QTY PRGM NE REG OFF 2 PUBLIC SQUARE
          WILLKES-BARRE, PA  18711-0790
5985001   COMMONWEALTH PA CLEAN WATR FND  ENVIRONMENTAL PROTECTION COMPLIANCE SPECIALIST PADEP WATER MGT PRG -2 PUBLIC SQUARE
          WILKES-BARRE, PA  18711-0790
5985002   COMMUNITY ALL SPORT BANQUET   C/O MR. JOHN MANZONI 487 FREUND AVENUE   GIBBSTOWN, NJ  08027
6100437   COMMUNITY ALL SPORT BANQUET   C/O MR. JOHN MANZONI 487 FREUND AVENUE   GIBBSTOWN, NJ  08027
5985003   COMPASS BANK  COMMERCIAL BILLING SERVICE PO BOX 192   BIRMINGHAM, AL  35201-0192
6113806   COMPASS BANK  PAT HARPER, ADMIN. COORDINATOR P.O. BOX 10566   BIRMINGHAM, AL  35296
6106438   COMPLETE PACKAGEING   1380 WELSH ROAD   MONTGOMERYVILLE, PA  18936-0000
5985004   COMPLETE PACKAGING INC   1380 WELSH ROAD PO BOX 337   MONTGOMERYVILLE, PA  18936
5985005   COMPLIENT ARKANSAS   5971 POWERS AVE SUITE #8   JACKSONVILLE, FL  32217
5985006   COMPLIENT NEW JERSEY   5971 POWERS AVENUE SUITE 8   JACKSONVILLE, FL  32217
5985007   COMPOSITES USA, INC   ONE PENINSULA DRIVE   NORTHEAST, MD  21901
5985008   COMPTROLLER OF MARYLAND   STATE OF MARYLAND 110 CARROLL STREET   ANNAPOLIS, MD  21411
5985010   COMPU-COMM   508 S FRASER ST   GEORGETOWN, PA  29440-4714
5985011   COMPU-KLEEN INC OF ELMWOOD PK   PO BOX 189   ELMWOOD PARK, NJ  07407
6100367   COMPUTER CONSULTING SERVICES  MARSHA W. DUCK, MANAGER 701 BROAD STREET SUITE 450   ROME, GA  30161-3082
6106439   COMPUTER CONSULTING SERVICES   701 BROAD STREET SUITE 450   ROME, GA  30161
5985013   COMPUTER TECH DIV OF  INTEC SYSTEMS INC PO BOX 4346, DEPT 408   HOUSTON, TX  77210-4346
5985044   CON-WAY CENTRAL EXPRESS   PO BOX 982013   NORTH RICHLAND HILLS, TX  76182
5985048   CON-WAY SOUTHERN EXPRESS   PO BOX 7777 W8670   PHILADELPHIA, PA  19175
5985049   CON-WAY SOUTHERN EXPRESS   PO BOX 642080   PITTSBURGH, PA  15264-2080
6100411   CON-WAY SOUTHERN EXPRESS   PO BOX 642080   PITTSBURGH, PA  15264-2080
5985051   CON-WAY TRANSPORTATION   PO BOX 642080   PITTSBURGH, PA  15264-2080
6100269   CON-WAY TRANSPORTATION   PO BOX 642080   PITTSBURGH, PA  15264-2080
6113813   CON-WAY TRANSPORTATION   5555 RUFE SNOW DRIVE SUITE 5515   NORTH RICHLAND HILLS, TX  76180
5985052   CON-WAY TRANSPORTATION SERVICE   PO BOX 360360   PITTSBURGH, PA  15251-6360
5985053   CON-WAY TRANSPORTATION SERVICE   PO BOX 642080   PITTSBURGH, PA  15264-2080
5985054   CON-WAY TRANSPORTATION SERVICE   PO BOX 660240   DALLAS, TX  75266-0240
5985055   CON-WAY TRANSPORTATION SERVICE   PO BOX730136   DALLAS, TX  75373-0136
5985014   CONCENTRA MEDICAL CENTERS   PO BOX 77080   PITTSBURGH, PA  15215-0080
5985015   CONDEA VISTA   PO BOX 74708   CHICAGO, IL  60694-4708
6113817   CONECTIV  RACHELL HASSLER REVENUE RECOVERY/BANKRUPTCY DEPARTMENT 5 COLLINS DRIVE   CARNEYS POINT, NJ  08069
6099936   CONECTIV POWER DELIVERY   PO BOX 4875   TRENTON, NJ  08650-4860
6106440   CONINTER LTDA   SAN GERARDO 770 CASILLA 819   SATIAGO, CHILW,
6100728   CONLEY CORP.   DEPT NO 216 PO BOX 21228   TULSA, OK  74121-1228
6100190   CONN EQUIPMENT RENTAL   PO BOX 2157   SYLACAUGA, AL  35150
6102125   CONNECTICUT, STATE OF   DEPT OF ENVIRONMENTAL PROTECTION 79 ELM STREET   HARTFORD, CT  06106-5127
5985020   CONNEY SAFETY PRODUCTS   PO BOX 44575   MADISON, WI  53744-4575
5985022   CONQUEST BUSINESS MEDIA   900 CUMMINGS CENTER SUITE 130-T   BEVERLY, MA  01915
5985023   CONRAD (E) TRUCKING INC   PO BOX 150290   OGDEN, UT  84415
5985024   CONSOLIDATED FREIGHTWAYS   PO BOX 7777 W9100   PHILADELPHIA, PA  19175
5985025   CONSOLIDATED FREIGHTWAYS   3100 TRANSPORTATION RD   DAYTON, OH  45404
5985026   CONSOLIDATED FREIGHTWAYS   PO BOX 641939   PITTSBURGH, PA  15264-1939
5985027   CONSOLIDATED FREIGHTWAYS   PO BOX 740715   ATLANTA, GA  30374-0715
5985028   CONSOLIDATED FREIGHTWAYS   PO BOX 4488   PORTLAND, OR  97208-4488
6100259   CONSOLIDATED PLASTICS CO, INC  JEANNETTE FELLERS 8181 DARROW ROAD   TWINSBURG, OH  44087-2375
5985030   CONSOLIDATED RAIL CORP   2001 MARKET ST PI PO BOX 41449   PHILADELPHIA, PA  19101
5985031   CONSOLIDATED RAIL CORP   PO BOX 85006115   PHILADELPHIA, PA  19178-6115
5985032   CONSOLIDATED RAIL CORP   PO BOX 281557   ATLANTA, GA  30384-1557
5985033   CONSTELLATION NEWENERGY, INC.  PAYMENT CENTER PO BOX 642399   PITTSBURGH, PA  15264-2399
6099917   CONSTELLATION NEWENERGY, INC.  PAYMENT CENTER PO BOX 642399   PITTSBURGH, PA  15264-2399
5985034   CONSTRUCTION BOLTS, INC.   PO BOX 4520   MONROE, LA  71211
5985035   CONTAINER RECYCLING, INC.   PO BOX 421   DECATUR, AL  35602
6099921   CONTAINER RECYCLING, INC.   PO BOX 421   DECATUR,, AL  35602
5985036   CONTINENTAL BATTERY CO.   4919 WOODALL STREET   DALLAS, TX  75247
6106441   CONTITECH   NORHEIM   GERMANY,
```

# EXHIBIT C

```
5985037   CONTRACTORS SERVICE & SUPPLIES   PO BOX 756   DEMOPOLIS, AL  36732
5985038   CONTROL & POWER, INC   PO BOX 59288   BIRMINGHAM, AL  35259
5985039   CONTROL EQUIPMENT INC   PAVILIONS AT GREENTREE SUITE #206   MARLTON, NJ  08053
5985040   CONTROL EQUIPMENT SALES INC.   605 COMMERCE PARK DRIVE   MARIETTA, GA  30060-2742
5985041   CONTROL INSTRUMENTS CORP   25 LAW DR   FAIRFIELD, NJ  07004-3295
5985042   CONTROL SOUTHER INC.   PO BOX 102363   ATLANTA, GA  30368-2363
5985043   CONTROL SPECIALTIES, INC.   2503 MONROE DRIVE   GAINESVILLE, GA  30507
6100466   CONWAY COMMUNICATIONS   DIV OF VOICE MEMO OF AR, INC 2501 DAVE WARD DRIEV STE. B-1   CONWAY, AR  72034
5985046   CONWAY EQUIPMENT, INC.   821 LINCOLN AVE UNIT 4   WEST CHESTER, PA  19380-4445
5985047   CONWAY MECHANICAL, INC.   821 LINCOLN AVENUE, UNIT #4   WEST CHESTER, PA  19380
5985050   CONWAY TRANSPORTAION SERVICES   PO BOX 660240   DALLAS, TX  75266-0240
5985056   COOK COMPOSITES AND POLYMERS   ATTN: DEAN ALFREY PO BOX 419389   KANSAS CITY, MO  64141-6389
6106442   COOK COMPOSITES AND POLYMERS   820 EAST 14TH AVENUE   NORTH KANSAS CITY, MO  64141-6389
5985057   COOK JEEP   1000 MAIN STREET   LITTLE ROCK, AR  72202
5985058   COONEY BROTHERS, INC.   1850 GRAVERS ROAD   PLYMOUTH MEETING, PA  19462-2837
5985059   COOPER ELECTRIC SUPPLY CO   PO BOX 8500-41095   PHILADELPHIA, PA  19178-8500
6106443   COOPERS CREEK   884 RIVER ROAD   WEST CONSHOHOCKEN, PA  19428-2699
5985060   COOSA VALLEY COMM., INC.   10 BALE STREET   ROME, GA  30165
6100119   COPELAND MACHINE SHOP, INC.   1108 WEST JACKSON ST.   DEMOPOLIS, AL  36732
5985062   COPY PRINT SHOP INC   523 S. EARL AVE   LAFAYETTE, IN  47904
5985064   CORDIAL GREETINGS BY THAYER   DIV OF CORP GRAPHICS INTNL INC 150 KINGSWOOD RD PO BOX 8465   MANKATO, MN  56002-8465
5985066   CORNELIS PLASTICS N.V.   INDUSTRIEWEG 12   BOOM, 2850 BELGIUM
6100498   CORNELIS PLASTICS N.V.   INDUSTRIEWEG 12   BELGIUM, 2850 -BOOM BEL
6101010   CORNERSTONE SYSTEMS   PAM MCLAIN, CREDIT MGR. 5101 WHEELIS DRIVE SUITE 300   MEMPHIS, TN  38117
5985068   CORPORATE EXPRESS INC   PO BOX 95836   CHICAGO, IL  60694-5836
6100101   CORROSION REPAIR&SERVICES,INC   3901 CURTIS AVENUE   BALTIMORE, MD  21226
5985070   CORRPRO COMPANIES INC   610 BRANDYWINE PARKWAY   WEST CHESTER, PA  19380
6100514   COTTERMAN, INC   WILLIAM THOMAS 418 WESTMINSTER ROAD   WENONAH, NJ  08090
6100433   COUNCE STEEL & PIPE, INC.   PO BOX 96   COUNCE, TN  38326
6108976   COUNCE VOLUNTEER FIRE DEPARTMENT   601 MAIN STREET COUNTY COURTHOUSE   SAVANNAH, TN  38372-2091
5985073   COUNTY OF LEHIGH   LEHIGH CTY FISCAL OFF GOV CTR 17 S 7TH STREET   ALLENTOWN, PA  18101-2400
6100382   COURTESY VENDING SERVICE   11 LAKE AVENUE   SWEDESBORO, NJ  08085
6100224   COVERALL SERVICE COMPANY - MD   ADRIENNE STRICKLER, OFFICE MGR. 5550 STERRETT PLACE, SUITE 205   COLUMBIA, MD  21044
5985077   COVISTA   PO BOX 23041   NEWARK, NJ  07189
6100799   COVISTA COMMUNICATIONS   KURT ZACHAR, B/K 4803 HWY 58 NORTH   CHATTANOOGA, TN  37416
5985080   COX'S QUICK LUBE   328 SOUTH FRASER STREET   GEORGETOWN, SC  29440
5985081   COYLE STRAPPING & SUPPLY   1515 EAST LINDEN AVENUE   LINDEN, NJ  07036
6100566   COYNE CHEMICAL   DONALD C. HELWIG, C.F.O. 3015 STATE ROAD   CROYDON, PA  19021
6106444   COYNE CHEMICAL   125 WITMAN ROAD   READING, PA  19605-0000
5985083   CP/PHIBROCHEM   PO BOX 642272   PITTSBURGH, PA  15264-2272
5985084   CR SOLUTIONS INC   28601 CHAGRIN BLVD STE 210   CLEVELAND, OH  44122
5985085   CRADDOCK HEALTH CENTER   209 W SPRING STREET SUITE 200   SYLACAUGA, AL  35150
5985086   CRAIN COMMUNICATIONS INC   DEPT 64572 PO BOX 64000   DETROIT, MI  48264-0572
5985087   CRANEMASTERS   PO BOX 7780   RICHMOND, VA  23231
5985088   CRESCENT TRUCK LINES INC   PO BOX 44696   SAN FRANCISCO, CA  94144
5985089   CRITERION LABORATORIES, INC   3370 PROGRESS DRIVE SUITE J   BENSALEM, PA  19020
5985090   CRITTER CONTROL OF ALLENTOWN   1835 SIEGFRIEDALE RD   BREINGSVILLE, PA  18031
6100318   CROCKETT BUSINESS MACHINES, LL   6705 WEST 12TH STREET   LITTLE ROCK, AR  72204
5985092   CROSIBLE FILTRATION   PO BOX 271   MORAVIA, NY  13152
6100140   CROSIBLE FILTRATION, INC.   PO BOX 745   SKANEATELES, NY  13152
5985094   CROSIBLE INCORPORATED   PO BOX 415016   BOSTON, MA  02241-5016
6099974   CROSIBLE INCORPORATED   P O BOX 415016   BOSTON, MA  02241-5016
5985095   CROSS   PO BOX 65486   CHARLOTTE, NC  28265-0486
5985096   CROSS CONNECTION CONSULTANTS   10365 WINDHAVEN DRIVE   BASTROP, LA  71220
6100394   CROW-BURLINGAME CO.   301 NORTH FRANKLIN   BASTROP, LA  71220
5985098   CROWDER JR CO   PO BOX 6008   SOUTHEASTERN, PA  19398-6008
6100579   CROWDER JR CO   GEORGE J. HOAGLAND, JR., PRES. 2184 INDUSTRIAL DRIVE   BETHLEHEM, PA  18017
5985099   CROWE CHIZEK & COMPANY, LLP   PO BOX 145415   CINCINNATI, OH  45250-9791
5985100   CROWLEY CHEMICAL COMPANY   261 MADISON AVENUE   NEW YORK, NY  10016
5985101   CROWLEY TAR PRODUCTS   261 MADISON AVE.   NEW YORK, NY  10016
5985102   CROWN PAPER LIQUIDATING TRUST   3900 KEY CENTER 127 PUBLIC SQUARE   CLEVELAND, OH  44114-1291
5985103   CRU INTERNATIONAL LTD   31 MOUNT PLEASANT   LONDON
6100567   CRYSTAL DECISIONS INC   7573 COLLECTIONS CENTER DR   CHICAGO, IL  60693
6106399   CRYSTAL DECISIONS INC   840 CAMBIE STREET   VANCOUVER BC, CANADA V684J2,
5985106   CSX N/A 012449   PO BOX 75628   CHICAGO, IL  60675
5985107   CSX TRANSPORTATION   PO BOX 100235   ATLANTA, GA  30385
5985108   CSX TRANSPORTATION   PO BOX 641949   PITTSBURGH, PA  15264-1949
5985109   CSX TRANSPORTATION   PO BOX 75451   CHARLOTTE, NC  28275-5451
5985110   CSX TRANSPORTATION   PO BOX 116628   ATLANTA, GA  30368-6628
```

EXHIBIT C                                    PAGE: 17  OF  69                              07/13/2004

**The Trumbull Group, 4 Griffin Road North, Windsor, CT 06095  (888)410-2963 ext. 73806**

## EXHIBIT C

```
5985111   CSX TRANSPORTATION   PO BOX 100525   ATLANTA, GA  30384-0525
5985112   CSX TRANSPORTATION   6735 SOUTH POINT DRIVE J675   JACKSONVILLE, FL  32216-6177
6106400   CSX TRANSPORTATION   500 WATER STREET, J-180   JACKSONVILLE, FL  32202-0000
6002754   CSX TRANSPORTATION CO.  RUTH C. SALTER BELLSOUTH TOWER J-220 301 WEST BAY STREET, 21ST FLOOR   JACKSONVILLE, FL  32202
6106401   CSXT   500 WATER STREET   JACKSONVILLE, FL  32202-0000
6100515   CSXT N/A 110363   PO BOX 640839   PITTSBURGH, PA  15264-0839
5985114   CT CORPORATION SYSTEM   PO BOX 4349   CAROL STREAM, IL  60197-4349
6100017   CT CORPORATION SYSTEM   P.O. BOX 4349   CAROL STREAM, IL  60197-4349
6100916   CTI SERVICE GROUP DIV OF   VANGUARD UTILITIES INC P O BOX 12189   CHARLOTTE, NC  28220
5985115   CTL DISTRIBUTION INC   4201 BONNIE MINE RD PO DRAWER 437   MULBERRY, FL  33860
5985116   CTL DISTRIBUTION INC   1652 PAYSPHERE CIRCLE   CHICAGO, IL  60674
5985117   CTL DISTRIBUTION INC   PO BOX 65986   CHARLOTTE, NC  28265-0986
5985118   CULLIGAN OF CLEVELAND DIV OF  CRH OHIO LIMITED LLC 6640 ENGLE RD   MIDDLEBURG, OH  44130-7906
5985119   CULPEPPER ELECTRIC COMPANY   PO BOX 610   DEMOPOLIS, AL  36732
6100313   CUMMINS ALLISON CORP   PO BOX 339   MT PROSPECT, IL  60056
6106402   CUMMINS ALLISON CORP   P O BOX 339   PROSPECT, IL  60056-0000
5985120   CUMMINS ENGINE CO, INC.   PO BOX 111149   NASHVILLE, TN  37222-1149
5985121   CUMMINS WAGNER CO INC   PO BOX 17503   BALTIMORE, MD  21297-1503
5985122   CUMMINS-ALLISON CORPORATION   PO BOX 339   MT PROSPECT, IL  60056
5985124   CUPPLES J & J CO., INC.   P.O. BOX 3846   JACKSON, TN  38303-3846
5985125   CURRY & ASSOCIATES   165 MAXWELL COURT SOUTH   ZIONSVILLE, IN  46077
5985126   CURRY & ASSOCIATES DIV OF  CURRY GROUP, INC 165 MAXWELL COURT SOUTH   ZIONSVILLE, IN  46077
6106403   CUSTOM CHEMICALS   4800 STATE ROAD 60 EAST   MULBERRY, FL  33860-7905
5985128   CUSTOM CHEMICALS CORPORATION   PO BOX 7082   LAKELAND, FL  33807
5985129   CUSTOM FIBERGLASS PRODUCT   PO BOX 140   MINDEN, LA  71058-0140
6100434   CUSTOM METAL FABRICATORS INC   PO BOX 7940   LAKE CHARLES, LA  70606-7940
6100868   CUSTOM PRINTING   PO BOX 2159   GEORGETOWN, SC  29442
5985131   CW&W CONTRACTORS, INC.   POI BOX 466   SIBLEY, LA  71073
5985132   CXTEC (CABLE EXPRESS CORP)   PO BOX 1164   BUFFALO, NY  14240-1164
6106404   CYCLONAIRE   P O BOX 366   YORK, NE  68467-0000
5985133   CYCLONAIRE CORPORATION   PO BOX 366   YORK, NE  68467
5985134   CYTEC INDUSTRIES   SOUTH CHERRY ST BUILDING 5   WALLINGFORD, CT  06492
5985135   CYTEC INDUSTRIES, INC.   PO BOX 60085   CHARLOTTE, NC  28260-0085
6099980   CYTEC INDUSTRIES, INC.   P.O. BOX 60085   CHARLOTTE, NC  28260-0085
6100909   CYTEC INDUSTRIES, INC.   10800 RIVER ROAD   WESTWEGO, LA  70094
6106405   CYTEC INDUSTRIES, INC.   TWO OFFICE PARK, SUITE 201 273 AZALEA ROAD   MOBLIE, AL  36609-0000
6106406   CYTEC INDUSTRIES, INC.   PO BOX 60062   CHARLOTTE, NC  28260-0000
6113802   CYTEC INDUSTRIES, INC.
6113803   CYTEC INDUSTRIES, INC. C/O DIANE LEWIS  FIVE GARRETT MOUNTAIN PLAZA   WEST PATERSON, NJ  07424
5985136   D & D INTERACTIVE   215 NORTH PRESIDENTIAL BLVD   BALA CYNWYD, PA  19004
5985137   D&E TRUCK AND TRAILER REPAIR   HIGHWAY 114 PO BOX 363   PENNINGTON, AL  36916
5985138   D&S TRANSPORT, LLC   709 HIGH SCHOOL AVENUE   COLUMBIA, MS  39429
5985139   D.R. SPERRY & CO.   PO BOX 1220   HIGHLAND PARK, IL  60035
5985140   D.R. TWEED & SON   DAVID TWEED, PROP PO BOX 144   KEARNY, NJ  07032
6100628   D.R. TWEED & SON   DAVID TWEED, PROP P O BOX 144   KEARNY, NJ  07032
6100310   D/B/A ANALYTICAL MEASUREMENTS   WRA MANUFACTURING INC 621 RAMSEY AVENUE   HILLSIDE, NJ  07205
5985141   DAILY EQUIPMENT COMPANY   PO BOX 98209   JACKSON, MS  39298-8209
6105984   DAIMLER CHRYSLER SERVICES NORTH AMERICA C/O DEILY, MOONEY & GLASTETTER, LLP LINDA S. FOSSI, ESQ. ONE GREENTREE
          CENTRE SUITE 201  MARLTON, NJ  08053
6113948   DAIMLER CHRYSLER SERVICES NORTH AMERICA   AS SUCCESSOR BY MERGER TO CHRYSLER FINAN TRUSTEE PAYMENT DEPARTMENT #
          100301 P.O. BOX 55000  DETROIT, MI  48255
6102123   DALLAS, CITY OF, AIR POLLUTION CONTROL   320 E. JEFFERSON ST. ROOM LL13   DALLAS, TX  75203
5985143   DAN DONOHER & CO   PO BOX 826149   PHILADELPHIA, PA  19182-6149
6106407   DAN DONOHER & CO   BLDG 6 UNIT 36B 1275 BLOOMFIELD AVE   FAIRFIELD, NJ  07004-0000
5985144   DAN TEEMS   105 ELLEN HAND CIRCLE   CEDARTOWN, GA  30125
5985145   DANA RUTH   PO BOX 7   COUNCE, TN  38326
5985146   DANA TRANSPORT INC   PO BOX 370   AVENEL, NJ  07001
5985147   DANGEROUS GOODS COUNCIL, INC   PO BOX 7325   YORK, PA  17404
6100231   DANICK SPECIALTIES & SUPPORT   1390 WINDWARD LANE   NICEVILLE, FL  32578
5985148   DANIEL E. MONK   615 THIRD AVENUE   DEPTFORD, NJ  08096
5985149   DANONE WATERS OF NORTH AMERICA   PO BOX 515326   LOS ANGELES, CA  90051-6626
6100285   DANONE WATERS OF NORTH AMERICA   P.O. BOX 515326   LOS ANGELES, CA  90051-6626
6106408   DANONE WATERS OF NORTH AMERICA   EPHRATA DIAMOND SPRING WATER CO 1140 SOUTH STATE STREET   EPHRATA, PA  17522-0788
5985150   DARIOUS HARDIN HEATING & AIR INC.  425 PICKWICK ROAD   SAVANNAH, TN  38372
6100749   DATA DIRECT   400 WEST CUMMINGS PARK SUITE 1575   WOBURN, MA  01801
5985151   DATASTREAM   PO BOX 60678   CHARLOTTE, NC  28260
6106409   DATASTREAM SYSTEMS   50 DATASTREAM PLAZA   GREENVILLE, SC  29605-0000
5985152   DATATECH COMMUNICATIONS, INC.   6920 SALLIASHAN PARKWAY D-200   FERNDALE, WA  98248
```

EXHIBIT C                                    PAGE: 18  OF  69                                07/13/2004

**The Trumbull Group, 4 Griffin Road North, Windsor, CT 06095  (888)410-2963 ext. 73806**

**EXHIBIT C**

```
5985153   DAVID COOP, TRUSTEE   PO BOX 190120   LITTLE ROCK, AR  72219-0120
5985154   DAVID ELROD   9213 ARCH STREET PIKE   LITTLE ROCK, AR  72206
5985155   DAVID J DENIS   3515 PINTAIL DR   LAFAYETTE, IN  47905
5985156   DAVID KIRBY SEPTIC SERVICES   1227 GUY AVENUE   BASTROP, LA  71220
5985157   DAVID PRATT   2409 N CEDAR CREST BLVD   ALLENTOWN, PA  18104
6106410   DAVID PRATT   2814 HILLCREST DRIVE EAST   COPLAY, PA  18037-0000
5985158   DAVID SOUZA   4720 BARN SWALLOW DR   CHESAPEAKE, VA  23321
5985159   DAVID STEWART ELECTRIC INC.  JAMES P. STEWART, PRESIDENT PO BOX 1144   SYLACAUGA, AL  35150-1144
6100055   DAVID STEWART ELECTRIC INC.   P. O. BOX 1144   SYLACAUGA, AL  35151
5985160   DAVID WAYNE CRAFT DBA CRAFTS WELDING 393 MACKEYS ROAD   PLYMOUTH, NC  27962
5985162   DAVIS ADVERTISING INC   1700 MARKET STREET SUITE 2626   PHILADELPHIA, PA  19103
5985163   DAVIS INOTEK INSTRUMENTS LLC   PO BOX 751829   CHARLOTTE, NC  28275-1829
5985164   DAVIS LIFT TRUCK SERVICE CLIFFORD DAVIS, PRESIDENT PO BOX 685   WHITE MARSH, MD  21162-0685
6100279   DAVIS LIFT TRUCK SERVICE  P. O. BOX 685   WHITE MARSH, MD  21162-0685
5985165   DAWES TRANSPORT INC   BOX 68-9469   MILWAUKEE, WI  53268
5985166   DAWSON LUMBER CO   4340 SOUTH FRASER STREET   GEORGETOWN, SC  29440
5985167   DAX PUBLICATIONS   2316 DELAWARE AVE. # 280   BUFFALO, NY  14216-2687
5985168   DAY BREAK FAST FREIGHT  C/O DUN & BRAD STREET PO BOX 318034   INDEPENDENCE, OH  44131
6101018   DAY BREAK FAST FREIGHT   C/O DUN & BRAD STREET PO BOX 318034   INDEPENDENCE, OH  44131
5985170   DAY-TIMERS INC   PO BOX 27001   LEHIGH VALLEY, PA  18002-7001
5985169   DAYBREAK FAST FREIGHT, INC.   500 AVENUE P   NEWARK, NJ  07105
5985171   DAYTON FREIGHT   9011 N DEERBROOK TR   BROWN DEER, WI  53223
5985172   DBS QUALITY MANAGEMENT INT'L.  894 CARRIAGE WAY   LANSDALE, PA  19446
6100654   DE DIETRICH(USA),INC.   PO BOX 827759   PHILADELPHIA, PA  19182-7759
6100275   DE LAGE LANDEN FINANCIAL SERV   REF NO 00000000127384 PO BOX 41601   PHILADELPHIA, PA  19101-1601
5985175   DEAL ENGINEERS LTD   PO BOX 22117   TEL-AVIV, 61220
5985177   DEANNA L JONES   897 M SANDERS ROAD   BUCHANAN, GA  30113
5985179   DECKER TRANSPORT CO., INC.   PO BOX 26010   NEWARK, NJ  07101-6610
5985180   DECTIS PAINTING   450 HARRISON STREET   ALLENTOWN, PA  18103
5985181   DEEPAK PATIL   910 LAURELFIELD DRIVE   FRIENDSWOOD, TX  77546
6106411   DEER PARK   2767 E IMPERIAL HWY   BREA, CA  92821-0000
6100271   DEER PARK SPRING WATER   PO BOX 52271 PROCESSING CENTER   PHOENIX, AZ  85072-2271
6100330   DEER PARK SPRING WATER COMPANY   DIVISION NESTLE WATERS NA INC PO BOX 52271   PHOENIX, AZ  85072-2271
5985183   DEGUSSA CORPORATION  CHEMICAL GROUP PO BOX 751351   CHARLOTTE, NC  28275-1351
6100522   DEGUSSA CORPORATION   CHEMICAL GROUP PO BOX 751351   CHARLOTTE, NC  28275-1351
6106412   DEGUSSA HULS CORPORATION   65 CHALLENGER ROAD   RIDGEFIELD PARK, NJ  07660-0000
5985184   DEL RIO, INC.   PO BOX 869   BATON ROUGE, LA  70821
5985185   DEL SERVICE, INC.   6554 SOUTH AUSTIN AVE.   BEDFORD PARK, IL  60638
5985186   DELAWARE DIVISION OF REVENUE   PO BOX 8750   WILMINGTON, DE  19899-8750
5987308   DELAWARE, STATE OF   DIVISION OF REVENUE PO BOX 2340   WILMINGTON, DE  19899-2340
6102126   DELAWARE, STATE OF   DEPT OF NATURAL RES AND ENV CONTROL 89 KINGS HWY   DOVER, DE  19901
5985187   DELBERT ERNST PETTYCASH   PO BOX 940   DERIDDER, LA  70634
5985188   DELL COMPUTER CORPORATION  DEPT 57 - 006111797 PO BOX 9020   DES MOINES, IA  50368-9020
6106413   DELMARVA CHEMICALS   A DIVISION OF GFI CHEMICALS INC SUITE 100, 1210 NORTHBROOK DR   TREVOSE, PA  19053-0000
6106120   DELOITTE & TOUCHE   QUEEN ANNE HOUSE 69-71 QUEEN SQUARE BSI 4JP  BRISTOL, GREAT BRITIAN
6106121   DELOITTE & TOUCHE   BLENHAIM HOUSE FLOSSIAN COURT, NEWPORT ROAD CF-24-0TS  CARDIFF, GREAT BRITIAN
6100568   DELOITTE & TOUCHE LLP   SUITE 2000 BANK ONE CENTER/TOWER 111 MONUMENT CIRLCE  INDIANAPOLIS, IN  46204-5120
6106414   DELOITTE & TOUCHE TAX & LEGAL   1050 BRUSSELS   BELGIUM, LOUISALAAN 00240-0000,
5985190   DELOITTE & TOUCHE TAX TECHLLC  ATTN: RENEWAL PROCESSING 1751 LAKE COOK ROAD   DEERFIELD, IL  60015-0692
5985191   DELPHI PETROLEUM INC   ROBERT J. GUMBAZ 12 BROAD STREET 5TH FLOOR   RED BANK, NJ  07701
6099922   DELPHI PETROLEUM INC   12 BROAD STREET 5TH FLOOR   RED BANK, NJ  07701
6106415   DELPHI PETROLEUM INC   40TH AVE AT THE COMMON   SHREWSBURY, NJ  07702-0000
5985192   DELTA CHEMICAL   2602 CANNERY AVENUE   BALTIMORE, MD  21226
5985193   DELTA CHEMICAL   PO BOX 73054   BALTIMORE, MD  21273-0054
5985194   DELTA LIGHTING PRODUCTS, INC   2570 METROPOLITAN DRIVE   TREVOSE, PA  19053
5985195   DELVAL EQUIPMENT CORP   431 FEHELEY DRIVE   KING OF PRUSSIA, PA  19406
5985196   DEMOPOLIS AREA CHAMBER OF COMM   PO BOX 667   DEMOPOLIS, AL  36732
6108919   DEMOPOLIS POLICE DEPARTMENT   217 NORTH WALNUT   DEMOPOLIS, AL  36732
6100446   DEMOPOLIS WATER WORKS   PO BOX 350   DEMOPOLIS, AL  36732
6100860   DENNIS GRANDLE   GEO SPECIALTY CHEMICALS PO BOX 190467   LITTLE ROCK, AR  72219-0467
5985202   DEPARTMENT OF THE TREASURY  INTERNAL REVENUE SERVICES   OGDEN, UT  84201
6108920   DEPARTMENT OF TRANSPORTATION   400 SEVENTH STREET, SW   WASHINGTON, DC  20590
5985203   DEPOSITORY TRUST COMPANY INC   TREASURERS DEPARTMENT 55 WATER STREET   NEW YORK, NY  10041
6101229   DEPT OF PLANNING & INFRASTRUCT   PO BOX 355   PINJARRA, 6208
5985208   DERIDDER MOBILFONE   18956 JOHNNY B. HALL MEMORIAL HIGHWAY   DERIDDER, LA  70634
5985209   DERIDDER TRUCK PARTS   3778 HWY 3226   DERIDDER, LA  70634
5985210   DERRICK CORPORATION   590 DUKE ROAD   BUFFALO, NY  14225
6100306   DERRICK CORPORATION   PO BOX 201211   HOUSTON, TX  72216-1211
5985212   DET NORSKE VERITAS CERTIFICAT   PO BOX 201898   HOUSTON, TX  77216-1898
```

EXHIBIT C                                          PAGE: 19  OF  69                                          07/13/2004

**The Trumbull Group, 4 Griffin Road North, Windsor, CT 06095  (888)410-2963 ext. 73806**

**EXHIBIT C**

```
5985213   DETNORSKE VERITAS CERTIFY   16340 PARK TEN PLACE SUITE 100   HOUSTON, TX  77084
5985214   DEUTSCHE BANK AG.   130 LIBERTY STREET, 25TH FLOOR   NEW YORK, NY  10006
6002336   DEUTSCHE BANK TRUST CO AMERICAS,   AS AGENT F/K/A BANKER'S TRUST CO 31 W. 52ND STREET  NEW YORK, NY  10019
5985215   DEVALL TOWING & BOAT SERVICE  OF HACKBERRY INC PO BOX 54220    NEW ORLEANS, LA  70154-4220
5985216   DEVAR INC  DEPT. 0021 PO BOX 40000    HARTFORD, CT  06151-0021
5985217   DEW TRANSPORT CO   PO BOX 100   DELCO, NC  28436
6100181   DF FAN SERVICES INC   495 WEGNER DRIVE   WEST CHICAGO, IL  60185
5985219   DHL EXPRESS   PO BOX 905143   CHARLOTTE, NC  28290-5143
6100448   DHL EXPRESS (USA) INC.   PO BOX 4723   HOUSTON, TX  77210-4723
5985220   DHL WORLDWIDE EXPRESS   22128 NETWORK PLACE   CHICAGO, IL  60673-1221
5985221   DHL WORLDWIDE EXPRESS  ROBERT E. STANDIFER PO BOX 730412    DALLAS, TX  75373-0412
5985222   DHL WORLDWIDE EXPRESS   PO BOX 78016   PHOENIX, AZ  85062-8016
5985223   DIAGRAPH MSP GROUP  C/O THE NORTHERN TRUST COMPANY SUITE #3271 75 REMITTANCE DRIVE   CHICAGO, IL  60675-3271
6100783   DIAGRAPH SNYDER, INC.   1509-D GENERAL ARTS RD.   CONYERS, GA  30012
5985224   DIAMOND BULK TRANSPORTATI   PO BOX 305   HARLEYVILLE, SC  29448
5985225   DIAMOND STATE PROMOTIONS, INC.   5231 WEST WOODMILL DRIVE   WILMINGTON, DE  19808
5985226   DIAMOND SYSTEMS INC.   1 ARROW LANE   CHADDS FORD, PA  19317
5985227   DIAMOND TRIUMPH AUTO GLASS   PO BOX 1647   KINGSTON, PA  18704
5985228   DICAPERAL MINERALS CORP  C/O GREFCO MINERALS INC PO BOX 827664    PHILADELPHIA, PA  19182-7664
6106416   DICK BAILEY MOTORS   515 EAST 6TH STREET   OKMULGEE, OK  74447-0000
5985232   DIGITAL COMMUNICATIONS INC   244 EASTGATE DR.   DANVILLE, IL  61834
5985233   DINO'S TRUCKING, INC.   9615 CONTINENTIAL INDUSTRIAL   ST. LOUIS, MO  63123
5985234   DIRECTOR OF FINANCE  FIRE PREVENTION BUREAU 1100 HILLEN STREET 2ND FLOOR  BALTIMORE, MD  21202
5985235   DIRECTOR OF FINANCE   COLLECTION DIVISION 200 N HOLLIDAY STREET   BALTIMORE, MD  21202-3683
6100723   DISTEFANO'S   601 WEST BROAD STREET   GIBBSTOWN, NJ  08027
5985238   DISTRIBUTION DATA INC   PO BOX 81150   CLEVELAND, OH  44181-0150
6100121   DISTRIBUTION SPECIALISTS INC   P. O. BOX 625   FORT WASHINGTON, PA  19034
5985239   DISTRIBUTION TECHNOLOGIES, IN   PO BOX 92246   CLEVELAND, OH  44193
5985240   DIVERSIFIED METALS   2534 MIDWAY AVE.   SHREVEPORT, LA  71108
5985241   DIVINITY TRANSPORT, INC   4968 ROBIQUE RD   BATON ROUGE, LA  70811
5985242   DIVISION OF EMPLOYMENT  SECURITY PO BOX 888   JEFFERSON CITY, MO  65102-0888
6100201   DIXIE COMPRESSOR SYSTEMS  WILLIAM P. ECKMAN, CFO 1640 S GALLATIN STREET P.O. BOX 8546   JACKSON, MS  39201
5985244   DIXIE TANK LINES INC  JAMES W. SHEAHY, PRES. PO BOX 1443 17 RIVER DRIVE  CARTERSVILLE, GA  30120
5985245   DLH CONSULTING SERVICES   PO BOX 81813   ATLANTA, GA  30366
6100126   DLH CONSULTING SERVICES   DEATRA HARRIS, PROPRIETOR P O BOX 81813   ATLANTA, GA  30366
6100791   DODSON GROUP INC.   2340 RELIABLE PARKWAY   CHICAGO, IL  60686-0023
5985248   DOERNER & GOLDBERG, INC   5 BECKER FARM ROAD   ROSELAND, NJ  07068
5985249   DOERNER & GOLDBERG-NY,INC.   2 PENN PLAZA - SUITE 1500   NEW YORK, NY  10121
5985250   DOMINION-NORTH CAROLINA POWER  S. WARD REVENUE RECOVERY, 18TH FLOOR P. O. BOX 26666   RICHMOND, VA  23261
6100631   DON JOHNS, INC.   1312 W. LAKE STREET   CHICAGO, IL  60607-1590
6100267   DON MARSHALL COMPANY INC   235 MAPLE STREET PO BOX 124   PLAIN CITY, OH  43064
6106417   DON SMITH   729 BURNSIDE DRIVE   BEL AIR, MD  21015-0000
5985252   DONALD D. SMITH   729 BURNSIDE DRIVE   BEL AIR, MD  21015
6100592   DONALD D. SMITH   729 BURNSIDE DRIVE   BEL AIR, MD  21015
6100606   DONALD SMITH   729 BURNSIDE DRIVE   BEL AIR, MD  21015
5985253   DONNA COHEN   11628 DUSTIN DR.   MABELVALE, AR  72103
6100920   DONNA M KLING   340 MATHERS ROAD   AMBLER, PA  19002
5985254   DONNA ROACH   PO BOX 168 701 WISSAHICKON AVE   CEDARTOWN, GA  30125
6106418   DONNA ROACH   3832 LANDMARK DRIVE   DOUGLASVILLE, GA  30135-0000
5985255   DONNIE F ROBERSON   3302 CHARMAC LANE   CHATTANOOGA, TN  37419
5985256   DOPAK   PO BOX 847785   DALLAS, TX  75284-7785
5985257   DORNAL PETERSON   14 MITCHELL CIRCLE   NEWARK, DE  19713
5985258   DORNEY PARK  ATTN: ACCOUNTS RECEIVABLE DEPT 3830 DORNEY PARK ROAD   ALLENTOWN, PA  18104
5985259   DORR OLIVER EIMCO USA, INC  DEPARTMENT #291301 PO BOX 67000   DETROIT, MI  48267-2913
5985260   DORR-OLIVER EIMCO  DIVISION OF GL&V CANADA INC 174 WEST STREET SOUTH   ORILLIA, L3V  6L4 CANADA
6100666   DORR-OLIVER EIMCO  GARRY BELLEFUILLE DIVISION OF GL&V CANADA INC 174 WEST STREET SOUTH   ORILLIA , L3V 6L4 CANADA
6106419   DORROLIVER INC   P O BOX 2949   HARTFORD, CT  61042-0000
5985262   DORSEY SAFETY PRODUCTS CO.   PO BOX 23465   CHATTNOOGA, TN  37411
5985263   DORWARD ELECTRIC CORP   450 W CHURCH STREET   SLATINGTON, PA  18080
6106420   DOW CHEMICALS INC   2030 WILLARD H DOW CENTER   MIDLAND, MI  48674-0000
6106421   DOW CHEMICALS INC   4520 EAST ASHMAN ROAD   MIDLAND, MI  48642-0000
6106422   DOW CHEMICALS INC   P O BOX 3387   HOUSTON, TX  77253-3387
6106423   DOW EUROPE   2030 WILLARD H. DOW CENTER   MIDLAND, MI  48674
6101644   DOWD, ANTHONY J.   10 WRIGHT STREET, SUITE 210   WESTPORT, CT  06880
6106374   DOWDLE GAS   2714 WAYNE ROAD   SAVANNAH, TN  38372-0000
6100729   DOWDLE GAS CO   2714 WAYNE ROAD   SAVANNAH, TN  38372
5985266   DR LANCE CHEN   USM PO BOX 8998   HATTIESBURG, MS  39406
5985267   DR. GAREY E. WARE   PO BOX 48   BASTROP, LA  71221-0048
5985268   DR. RAY POPHAM   PO BOX "P" 206 MAIN STREET   CEDARTOWN, GA  30125
```

EXHIBIT C                                                    PAGE: 20  OF  69                                      07/13/2004

**The Trumbull Group, 4 Griffin Road North, Windsor, CT 06095  (888)410-2963 ext. 73806**

## EXHIBIT C

```
6100426    DRAGO SUPPLY COMPANY  BOYD J. BILLS, CONTROLLER PO BOX 970579    DALLAS, TX  75397-0579
5985270    DRAWING BOARD    PO BOX 2945    HARTFORD, CT  06101
5985271    DRAWING BOARD BROOKHOLLOW  COLLECTION PO BOX 6213    CAROL STREAM, IL  60197-6213
5985272    DREW CHEMICAL:IND CHEM DIV  DIV OF ASHLAND INC PO BOX 371709M    PITTSBURGH, PA  15251
5985273    DREW INDUSTRIAL DIVISION  ASHLAND SPECIALTY CHEMICAL CO. DIVISION OF ASHLAND, INC. PO BOX 371709M   PITTSBURGH, PA
           15251
5985275    DRS. CA CARTER/ COX JR    206 SOUTH VINE STREET    BASTROP, LA  71220
5985276    DRUM RUNNER    617 W CENTER ST STE 126    MARION, OH  43302-3567
6100253    DRUMMOND AMERICAN CORPORATION    135 S. LASALLE ST. DEPT. 1201    CHICAGO, IL  60674-2721
5985278    DSI TRANSPORTS, INC.    2978 COLLECTION CENTER DRIVE    CHICAGO, IL  60693
5985279    DSI TRANSPORTS, INC.    PO BOX 101524    ATLANTA, GA  30392-1524
6100494    DSR-SENATOR AGENCIES GMBH    MARTINISTRASSE 33    BREMEN, 28195 GERMAN
6106375    DU PONT    P O BOX 80023 BARLEY MILL PLAZA    WILMINGTON, DE  19880-0023
5985280    DU PONT CO DIV OF  E I DUPONT DE NEMOURS & CO INC PO BOX 93244    CHICAGO, IL  60673-3244
6099983    DU PONT CO DIV OF  E I DUPONT DE NEMOURS & CO INC P O BOX 93244    CHICAGO, IL  60673-3244
5985281    DU PONT COMPANY    PO BOX 8500-S3420    PHILADELPHIA, PA  19178
5985282    DU PONT COMPANY    PO BOX 13556    NEWARK, NJ  07188-0556
6106376    DU PONT COMPANY    74 HELEN STREET    FANWOOD, NJ  07023-0000
5985284    DUGGAN & MARCON INC    3400 HIGH POINT BOULEVARD    BETHLEHEM, PA  18017
5985285    DUGGER MOUNTAIN PALLET INC.    1465 BABBLING BROOK ROAD    PIEDMONT, AL  36272
5985287    DULUTH BRASS MANUFACTURING INC    2301 COMMONWEALTH AVE    DULUTH, MN  55808
5985288    DUN & BRADSTREET    PO BOX 75542    CHICAGO, IL  60675-5542
6106377    DUN & BRADSTREET  INFORAMTION SERVICE BOX 8500-5325    PHILADELPHIA, PA  19178-0000
5985290    DUNCAN GLASS CO    PO BOX 228    MABELVALE, AR  72103
5985291    DUPONT CO DIV OF  E I DUPONT DE NEMOURS & CO INC PO BOX 905552    CHARLOTTE, NC  28290-5552
6100577    DUPONT CO DIV OF  SUSAN F. HERR, BANKRUPTCY/CREDIT SPECIAL E I DUPONT DE NEMOURS & CO INC DUPONT LEGAL, D-7156 1007
           MARKET STREET  WILMINGTON, DE  19898
6100088    DUPRE TRANSPORT INC  ROBERT P. COUSSAN, ADMIN. MGR. NKA DUPRE TRANSPORT, LLC 201 ENERGY PARKWAY SUITE 500
           LAFAYETTE, LA  70508
6106378    DUREZ CORPORATION    4870 PACKARD ROAD P O BOX 863    NIAGARA FALLS, NY  14304-0000
5985293    DWYER INSTRUMENTS INC    PO BOX 338    MICHIGAN CITY, IN  46361
5985294    DX DISTRIBUTORS, INC    PO BOX 2771    HOUSTON, TX  77216-1771
5985295    DYNACHEM, INC.    PO BOX 6280 DEPT 43    INDIANAPOLIS, IN  46206-6280
6100638    DYNACHEM, INC.  JERRY L. SMITH, CFO P.O. BOX 19    GEORGETOWN, IL  61846
5985296    DYNAMIC AMERICAN INDUS SUPPLY  PO BOX 1377    PERTH AMBOY, NJ  08862
5985297    DYNO NOBEL    PO BOX 717    CARTHAGE, MO  64836
6100770    E A NELSON CO INC    1011 MITCHELL BLVD    FLORENCE, AL  35630
6106379    E I DUPONT COMPANY    PO BOX 8500-S3420    PHILADELPHIA, PA  19178-0000
6100700    E W KLEIN    314 WEST WIEUCA WAY    ATLANTA, GA  30342
6100345    E. J. BROOKS COMPANY    PO BOX 15018    NEWARK, NJ  07192
5985301    E.I.C., INC.    PO BOX 461    WOODSTOCK, GA  30188
5985302    E.M.SULLIVAN ASSOCIATES INC.    1460 RUSSELL ROAD, SUITE 202    PAOLI, PA  19301-1236
5985303    EA TRUCKING    PO BOX 2425    IRWINDALE, CA  91706
5985304    EAGLE ELECTRIC MACHINERY, INC.    PO BOX 1053    SULPHUR, LA  70664
5985305    EAGLE EQUIPMENT    PO BOX 2129 2 VILLA DRIVE    ROME, GA  30164-2129
6100586    EAGLE EQUIPMENT    P.O. BOX 2129 2 VILLA DRIVE    ROME, GA  30164-2129
5985306    EAGLE PICHER MINERALS, INC.    PO BOX 530422    ATLANTA, GA  30353-0422
6099994    EAGLE PICHER MINERALS, INC.    PO BOX 530422    ATLANTA,, GA  30353-0422
6100243    EARTHCARE    P.O. BOX 756    EAGLE, PA  19480
6106380    EARTHCARE    223 FELLOWSHIP ROAD    EAGLE, PA  19480-0000
5985307    EARTHCARE-EAGLE DIVISION    PO BOX 756    EAGLE, PA  19480
6100295    EAST CAROLINA SUPPLY    PO BOX 667    PLYMOUTH, NC  27962
5985309    EAST PENN MANUFACTURING CO INC    PO BOX 147 DEKA ROAD    LYON STATION, PA  19536
5985310    EAST PENN PUBLISHING-TIMES NEW  CIRCULATION ACCOUNTING DEPT PO BOX 239    LEHIGHTON, PA  18235-0239
5985311    EASTERN AMERICA TRANSPORT    P.O. BOX 641679    CINCINNATI, OH  45264
5985312    EASTERN BULK TRANSPORT INC    PO BOX 5127    NEWARK, NJ  07105
5985313    EASTERN CONTROLS INC    PO BOX 8000 DEPT NO 730    BUFFALO, NY  14267
5985314    EASTERN INDUSTRIES INC  DIVISION OF STABLER COMPANIES 4401 CAMP MEETING ROAD SUITE 200    CENTER VALLEY, PA
           18034-9454
6099982    EASTERN INSULATION INC    303 MARKUS COURT    NEWARK, DE  19713
5985315    EASTERN PROCESS INSTRUMENTS    400 BOSTON ST.    LYNN, MA  01950
5985316    EASTMAN CHEMICAL FINANCIAL CORP PO BOX 8500-55157    PHILADELPHIA, PA  19178-5157
5985317    EASTMAN CHEMICAL COMPANY    PO BOX 641555    PITTSBURGH, PA  15264-1555
5985318    EASTMAN CHEMICAL FIN CORP    PO BOX 8500-55157    PHILADELPHIA, PA  19178-5157
5985319    EASTMAN CHEMICAL FINANCIAL  CORPORATION PO BOX 75794    CHARLOTTE, NC  28275-0794
6100081    EASTMAN CHEMICAL FINANCIAL    CORPORATION PO BOX 92005  CHICAGO, IL  60675-2005
6106381    EASTMAN CHEMICAL FINANCIAL    P O BOX 641555    PITTSBURGH, PA  15264-1555
6120063    EASTMAN CHEMICAL FINANCIAL CORPORATION  PAM KELLEY, MGR., GLOBAL CREDIT P. O. BOX 431    KINGSPORT, TN  37662
6100227    EASY LIFT EQUIP CO INC  #2 MILL PARK DRIVE    NEWARK, DE  19713
```

EXHIBIT C                                    PAGE: 21  OF  69                                    07/13/2004

**The Trumbull Group, 4 Griffin Road North, Windsor, CT 06095  (888)410-2963 ext. 73806**

## EXHIBIT C

| | | |
|---|---|---|
6100534 EBV VEGHEL   POSTBUS 9 5460 AA VEGHEL   NETHERLANDS, NETHERLANDS
6100879 ECCO CORPORATION   452 PARKWAY PO BOX 210   BROOMALL, PA 19008
5985323 ECKART AMERICA L.P.   830 EAST ERIE STREET PO BOX 747   PAINESVILLE, OH 44077074
6101641 ECKMAN, WILLIAM P.   401 SOUTH EARL AVENUE, SUITE 3A   LAFAYETTE, IN 47904
6100646 ECM, INC.   PO BOX 427   NESHANIC STATION, NJ 08853
6100607 ECOFLO   2750 PATTERSON ST   GREENSBORO, NC 27407
6100637 ECOLOGISTIQUE   USINE DU LUTEAU   COURTENAY, 45320 FR
5985326 ECONOMY TRANSPORT OF FLOR   PO BOX 22866   TAMPA, FL 33622
5985327 EDDIE CORBETT   3393 BAYOU D'INDE ROAD   WESTLAKE, LA 70669
5985328 EDGAR ONLINE, INC.   50 WASHINGTON STREET 9TH FLOOR   NORWALK, CT 06854
5985329 EDWARD B MORRIS ASSOC INC   9045 E. 59TH STREET   INDIANAPOLIS, IN 46216
6079292 EDWARD B. MORRIS ASSOCIATES INC   9045 E. 59TH STREET   INDIANAPOLIS, IN 46216
5985330 EDWARD FRESHMAN   6004 PARKLAND DRIVE   CHAGRIN FALLS, OH 44022
5985331 EDWARD HILL   DBA CONCORDE USA 906 PARADISE RD   ABERDEEN, MD 21001
5985332 EDWARD KURTH & SONS INC   220 BLACKWOOD-BARNSBORO ROAD   SEWELL, NJ 08080
6106382 EDWARD T. TOWLER   1860 NEWBURYPORT RD   CHESTERFIELD, MO 63005-0000
5985334 EDWIN BOHR / ELECTRONICS   5880 DAYTON BLVD.   CHATTANOOGA, TN 37415
5985335 EDWIN BOHR PO BOX   PO BOX 15065   CHATTANOOGA, TN 37415
5985336 EDWIN H. FEATHER   DBA FEATHER'S NEST 427 OAKMONT COURT   HARLEYSVILLE, PA 19438
5985337 EI DUPONT DE NEMOURS & CO INC   PO BOX 905552   CHARLOTTE, NC 28290-5552
6106383 EI DUPONT DE NEMOURS & CO INC   DUPONT ENVIRONMENTAL TREATMENT CHAMBERS WORKS WASTE ACCEPTANCE BUILDING   DEEPWATER, NJ 08023-0000
6106384 EI DUPONT DE NEMOURS & CO INC   P O BOX 8500-S3420   PHILADELPHIA, PA 19178-0001
5985338 EII TRANSPORT INC   4401 CAMP MEETING ROAD SUITE 200   CENTER VALLEY, PA 18034-9454
5985340 EJJ ENTERPRISES   304 N 31ST STREET   ALLENTOWN, PA 18104
5985341 EL DORADO CHEMICAL CO.   PO BOX 973242   DALLAS, TX 75397-3242
6099929 EL DORADO CHEMICAL CO.   BEN F. ADKINS, CREDIT MANAGER P.O. BOX 1373   OKLAHOMA CITY , OK 73101
6106385 EL DORADO CHEMICAL COPMAY   P O BOX 419082   ST LOUIS, MO 63141-1782
5985342 ELECTRIC MOTOR SHOPOF LELAND   PO BOX 1885   WAKE FOREST, NC 27588-1885
5985343 ELECTRIC POWER BOARD   536 MARKET ST. PO BOX 182255   CHATTANOOGA, TN 37411-7255
6100002 ELECTRIC POWER BOARD   PO BOX 182253   CHATTANOOGA, TN 37422-7253
6113792 ELECTRIC POWER BOARD OF CHATTANOOGA   GREG HEWITT, BUSINESS/FINANCIAL ANALYST D/B/A EPB TELECOMMUNICATIONS ATTN: TELECOMMUNICATIONS P.O. BOX 182255   CHATTANOOGA, TN 37422-7255
6113794 ELECTRIC POWER BOARD OF CHATTANOOGA C/O STRANG, FLETCHER, CARRIGER, WALKER ET AL STEPHEN D. BARHAM 400 KRYSTAL BUILDING ONE UNION SQUARE   CHATTANOOGA, TN 37402-2514
6113794 ELECTRIC POWER BOARD OF CHATTANOOGA C/O STRANG, FLETCHER, CARRIGER, WALKER ET AL STEPHEN D. BARHAM 400 KRYSTAL BUILDING ONE UNION SQUARE   CHATTANOOGA, TN 37402-2514
6113809 ELECTRIC POWER BOARD OF CHATTANOOGA   JANET LOWREY, SUPERVISOR, CREDIT/COLLEC. P.O. BOX 182255   CHATTANOOGA, TN 37422-7255
6113946 ELECTRIC POWER BOARD OF CHATTANOOGA C/O STRANG, FLETCHER, ET AL   400 KRYSTAL BUILDING ONE UNION SQUARE CHATTANOOGA, TN 37402
5985345 ELECTRICAL EQUIPMENT COMPANY   PO BOX 37339   RALEIGH, NC 27627-7339
6100207 ELECTRICAL EQUIPMENT COMPANY   P. O. BOX 37339   RALEIGH, NC 27627-7339
6100170 ELECTRON MACHINE CORP   MICHAEL JOHNSON, CONTROLLER P.O. BOX 2349 15824 CR450W   UMATILLA, FL 32784
5985347 ELEMENT ONE INC   5022-C WRIGHTSVILLE AVE   WILMINGTON, NC 28403
5985348 ELEMICA INC   ATTN: ANTHONY PALLADINO 1200 LIBERTY RIDGE, SUITE 120   WAYNE, PA 19087
5985350 ELLIOT PRINTING SERVICES   3000 PORTAGE ROAD   BETHLEHEM, PA 18020
5985351 ELLIOTT ARCHER   14947 MERCURY COURT   CARMEL, IN 46032
6100805 ELROD ELECTRIC   802 WESLEY ST   LINDEN, AL 36748
6106386 ELTECH SYSTEMS CORPORATION   100 SEVENTH AVENUE SUITE 300   CHARDON, OH 44024
5985355 ELTON M. HARVEY TRUCKING, INC.   PO BOX 625   CRANBURY, NJ 08512
5985356 ELTON M. HARVEY TRUCKING, INC.   PO BOX 88264, DEPT. L   CHICAGO, IL 60680-1264
5985357 ELWOOD G ANTHONY   1122 N 14TH STREET   ALLENTOWN, PA 18102
5985358 EMCD   PO BOX 1000 DEPARTMENT 213   MEMPHIS, TN 38148-0213
6100745 EMEDCO   GREGG PANEPINTO, A/R ANALYST PO BOX 369   BUFFALO, NY 14240-0369
5985360 EMERY FORWARDING   BOX 371232   PITTSBURGH, PA 15250-7232
5985361 EMERY OCEAN SERVICES   PO BOX 1994   SCRANTON, PA 18501
6161750 EMI INCORPORATED   HERITAGE PARK ROAD BOX 912   CLINTON, CT 06412-0912
5985362 EMPIRE TRUCK LINES   PO BOX 4768   HOUSTON, TX 77210
5985363 EMPIRICA   PO BOX 16112   CLEARWATER, FL 33766-6112
5985364 EMPLOYEE DATA FORMS OF MO LLC   729 WEST SEXTON ROAD   COLUMBIA, MO 65203-2403
5985365 EMPLOYMENT SECURITY COMMISSN   NORTH CAROLINA PO BOX 26504   RALEIGH, NC 27611-6504
5985366 ENERGY AMERICA   PO BOX 740556   ATLANTA, GA 30374-0556
6100838 ENERGY AMERICA   P.O. BOX 740556   ATLANTA, GA 30374-0556
5985367 ENERGY EQUIPMENT & CONTROL INC   495 BUSINESS PARK LANE   ALLENTOWN, PA 18103
6100707 ENERKEM MARKETING   2722 CRESMONT AVENUE   EASTON, PA 18045
6106387 ENGEHARD CORPORATION   101 WOOD AVENUE   ISELIN, NJ 08330-0000
6161751 ENGELHARD CORPORATION   101 WOOD AVENUE   ISELIN, NJ 08830
6100194 ENGINEERED PIPING PRODUCTS   PO BOX 517   PASADENA, MD 21123

## EXHIBIT C

```
5985370   ENGINEERED SEALING SOLUTION   1423 BEGLIS PARKWAY     SULPHUR, LA  70663
5985371   ENGINEERED SOFTWARE PRODUCTS   PO BOX 2186   LAWRENCEVILLE, GA  30046-2086
6100538   ENTERGY   PO BOX 61830   NEW ORLEANS, LA  70161-1830
6100550   ENTERGY   PO BOX 64001   NEW ORLEANS, LA  70164-4001
6100681   ENTERGY   PO BOX 61009   NEW ORLEANS, LA  70161-1009
5985375   ENTERPRISE LEASING COMPANY   SOUTHEAST 1051 N FRASER ST SUITE 4   GEORGETOWN, SC  29440-2846
5985376   ENTERPRISE RENT-A-CAR   ATTN:ACCTS RECEIVABLE 300 ARBOR LAKE DR SUITE 1300     COLUMBIA, SC  29223
5985377   ENTERPRISE TRANSPORTATION CO.   PO BOX 200035   HOUSTON, TX  77216-0035
5985378   ENVIRONMENTAL EXPLORATION, IN   620 RED OAK ROAD     STOCKBRIDGE, GA  30281
5985379   ENVIRONMENTAL RESCOURCES MNGMT   PO BOX 13327   PHILADELPHIA, PA  19101
5985380   ENVIRONMENTAL RESOURCE ASSOC   6000 WEST 54TH AVENUE   ARVADA, CO  80002-3108
6100150   ENVIRONMENTAL RESOURCES   MANAGEMENT, INC. PO BOX 13327   PHILADELPHIA, PA  19101
5985381   ENVIRONMENTAL WASTE MINIMIZATI   719 ROBLE ROAD SUITE 103   ALLENTOWN, PA  18109
6100703   ENVIROSAFE CONSULTING &   INVESTIGATIONS INC 17 SE COURT SQUARE, SUITE 204   GRAHAM, NC  27253
5985383   ENVIROTROL, INC.   PO BOX 61   SEWICKLEY, PA  15143-0061
6100462   EPB TELECOMMUNICATIONS   PO BOX 182250   CHATTANOOGA, TN  37422-7250
5985385   EPSCO INTERNATIONAL   PO BOX 4346 DEPARTMENT 201   HOUSTON, TX  77210-4346
5985386   EQUIPMENT XCHANGE, LLC.   9105 BURROUGH DOVER LANE   PENNSAUKEN, NJ  08110
5985387   EQUISTAR CHEMICALS, LP   2718 COLLECTIONS CENTER DR   CHICAGO, IL  60693
5985388   ERGON   LESLIE B. LAMPTON, CHAIRMAN PO BOX 1569   JACKSON, MS  39215-1569
6100570   ERGON   P.O. BOX 1639   JACKSON, MS  39215
5985389   ERIC R SADLER   F-11 968 KINGS HIGHWAY   THOROFARE, NJ  08086
5985390   ERNST FLOW INDUSTRIES   PO BOX 925   FARMINGDALE, NJ  07727-0925
5985394   ESTES EXPRESS   PO BOX 25612   RICHMOND, VA  23260
5985395   ESTES EXPRESS LINES   11000 REAMES ROAD   CHARLOTTE, NC  28269
5985396   ESTES EXPRESS LINES   PO BOX 25612   RICHMOND, VA  23260-5612
6100447   ETA EXPERT TECHNOLOGY ASSOC.   4060 BUTLER PIKE SUITE 100   PLYMOUTH MEETING, PA  19462
5985398   ETC OF GEORGIA   316 GRADY ROAD   ROCKMART, GA  30153
5985399   ETHOX CHEMICALS INC.   PO BOX 5094 STATION B   GREENVILLE, SC  29606
5985400   EUGENE ROBERTS   479 SAND QUARRY ROAD   PALMERTON, PA  18071
6100716   EUROFINS   PO BOX 2121   MEMPHIS, TN  38159
6100408   EX-OFFICIO TAX COLLECTOR   351 S. FRANKLIN   BASTROP, LA  71220
6100615   EXAM INC   1345 APPLING STREET   CHATTANOOGA, TN  37406
5985405   EXCLUSIVE TRANSPORT FOR INDUST   PO BOX 20022   LEHIGH VALLEY, PA  18002-0022
5985406   EXECUTIVE BUSINESS PRODUCT   PO BOX 10336   DES MOINES, IA  50303-0336
6100232   EXECUTIVE BUSINESS PRODUCTS   SELINA GRANELLA, A/R 708 N. 29TH STREET     MONROE, LA  71201
6100795   EXPANETS   P O BOX 173868   DENVER, CO  80217-3868
6106388   EXPANETS   P.O. BOX 26231   NEW YORK, NY  10087-6231
5985410   EXPANETS FINANCIAL SERVICES   22296 NETWORK PL   CHICAGO, IL  60673-1222
5985412   EXPANETS INC   DEPT # 1261   DENVER, CO  80271-1261
5985413   EXPANETS INC   DEPT 1261   DENVER, CO  80271-1261
6100697   EXPANETS INC   PO BOX 173868   DENVER, CO  80217-3868
5985414   EXPANSION SEAL   334 GODSHALL DRIVE   HARLEYSVILLE, PA  19438-2008
5985415   EXPERT TECHNOLOGY ASSOC LLC   610 WEST GERMANTOWN PIKE SUITE 150   PLYMOUTH MEETING, PA  19462
5985416   EXXON   PO BOX 9710   MACON, GA  31297
6100521   EXXON CHEMICAL AMERICAS   DEPT. AT40161   ATLANTA, GA  31192-0161
6106389   EXXON MOBIL CHEMICAL COMPANY   13501 KATY FREEWAY   HOUSTON, TX  77079-0000
5985418   F J ANGELO, INC.   184 COUNTRY CLUB DRIVE   LUMBERTON, NJ  08048
6100601   F S WELSFORD CO   PO BOX 576   EXTON, PA  19341
6100058   FABCO INDUSTRIES, INC.   PO BOX 13   BASTROP, LA  71220-0013
5985421   FABER MECHANICAL PRODUCTS, IN   FABER ASSOC INC 1111 PAULISON AVE   CLIFTON, NJ  07011
6100763   FABRICATED FILTERS   BRENDA POURCIAU, OFFICE MANAGER PO BOX 23072   HARAHAN, LA  70183
6100753   FAIRBANKS SCALES   MICHAEL D. SMITH, CORP. CREDIT MGR. 821 LOCUST   KANSAS CITY, MO  64106
5985427   FARM SUPPLY CENTER   A DIVISIONOF FSC SERVICE CORP PO BOX 253   MER ROUGE, LA  71261
5985428   FARMLAND TRANSPORTATION INC   PO BOX 27-364   KANSAS CITY, MO  64180-0364
6100573   FARR & SONS, INC   PO BOX 42   SYLACAUGA, AL  35150
5985429   FASTENAL COMPANY   PO BOX 978   WINONA, MN  55987-0978
6100625   FASTENAL COMPANY   P. O. BOX 978   WINONA, MN  55987-0978
6106390   FASTENAL COMPANY   7584 MORRIS COURT SUITE 200A   ALLENTOWN, PA  18106-0000
5985430   FE3 INCORPORATED   PO BOX 808   CELINA, TX  75009
5985431   FEATHER'S NEST   427 OAKMONT COURT   HARLEYSVILLE, PA  19438
6100480   FEDERAL COMMUNICATIONS COMM   574R LAND MOBILE RENEWAL P. O. BOX 358245   PITTSBURGH, PA  15251-5245
6108977   FEDERAL COMMUNICATIONS COMMISSION   445 12TH STREET SW   WASHINGTON, DC  20554
5985433   FEDERAL COMPANIES   PO BOX 1329   PEORIA, IL  61654
5985434   FEDERAL EXPRESS   125-135 AVENUE LOUIS ROCHE   GENNEVILLIERS, 92238
5985435   FEDERAL EXPRESS   PO BOX 371461   PITTSBURGH, PA  15250-7461
6100583   FEDERAL EXPRESS   PO BOX 94515   PALATINE, IL  60094-4515
5985437   FEDERAL EXPRESS CORP   DEPT A PO BOX 1140   MEMPHIS, TN  38101
5985438   FEDERAL EXPRESS CORP   PO BOX 1140   MEMPHIS, TN  38101-1140
```

EXHIBIT C                                              PAGE: 23  OF  69                                              07/13/2004

**The Trumbull Group, 4 Griffin Road North, Windsor, CT 06095  (888)410-2963 ext. 73806**

## EXHIBIT C

```
6101019   FEDERAL EXPRESS CORP  DEPT A PO BOX 1140   MEMPHIS, TN  38101
6162641   FEDERAL EXPRESS CORPORATION  CINDY D. MEACHAM, TREAS. AGENT REVENUE RECOVERY/BANKRUPTCY 2005 CORPORATE AVENUE 2ND
          FLOOR MEMPHIS, TN  38132
5985439   FEDERAL EXPRESS EAST   PO BOX 406708   ATLANTA, GA  30384-6708
5985440   FEDERAL EXPRESS FREIGHT EAST   4103 COLLECTION CENTER DRIVE   CHICAGO, IL  60693
5985441   FEDERAL INSURANCE CO D/B/A  CHUBB & SON 233 S WACKER DRIVE   CHICAGO, IL  60606
5985442   FEDERATION OF SOCIETIES  FOR COATINGS TECHNOLOGY 42 NORRISTOWN ROAD   BLUE BELL, PA  19422-2350
5985443   FEDERATION SOC COATINGS TECH   492 NORRISTOWN ROAD   BLUE BELL, PA  19422-2350
5985444   FEDEX   PO BOX 360353   PITTSBURGH, PA  15250-6353
5985445   FEDEX   PO BOX 371461   PITTSBURGH, PA  15250-7461
5985446   FEDEX   P O BOX 1140   MEMPHIS, TN  38101-1140
6100388   FEDEX   P O BOX 371461   PITTSBURGH, PA  15250-7461
6108474   FEDEX FREIGHT EAST  BRADY MOORE, SR. MGR. CUSTOMER ACCTS. DELIVERY CODE 2259 P.O. BOX 840   HARRISON, AR  72602-0840
5985447   FEDEX.CUSTOM CRITICAL   PO BOX 371627   PITTSBURGH, PA  15251-7627
5985448   FELICIAN FLOWERS   739 E BROAD STREET   GIBBSTOWN, NJ  08027-1141
6106391   FERGUSON   6751 OLD ROCK ROAD   THEODORE, AL  36582-2006
5985449   FERGUSON ENTERPRISES  FEI #252 PO BOX 100286   ATLANTA, GA  30384-0286
6100130   FERGUSON ENTERPRISES INC.   FEI #28 PO BOX 100286   ATLANTA, GA  30384-0286
5985453   FERRELL GAS   1413 HWY 80 E   DEMOPOLIS, AL  36732
5985454   FERRELLGAS   PO BOX 173808   DENVER, CO  80217-3808
6100590   FIKE CORPORATION   12230 COLLECTIONS CENTER DRIVE   CHICAGO, IL  60693
6155502   FIKE CORPORATION  LOGAN J. WILSON, SR. VP. LEGAL AFFAIRS P.O. BOX 610   BLUE SPRINGS, MO  64013
6100649   FILLAUER INC   PO BOX 415000   NASHVILLE, TN  37241-5000
5985458   FILTER ELEMENTS, INC   1300 DUXBURY COURT   ARLINGTON, TX  76015
6100851   FILTRATION, INC.  JOHN W. LITTMAN, PRES. 2919 ADY ROAD   FOREST HILL, MD  21050
5985460   FINANCIAL SERVICES DIVISION   PO BOX 4311   BATON ROUGE, LA  70821-4311
5985461   FINI ENTERPRISES, INC.   PO BOX 360167   PITTSBURGH, PA  15251-6167
6100454   FIRE FIGHTER PRODUCTS, INC.  BONNIE NEWCOMB, SECRETARY P.O. BOX 1014   WILLIAMSTON, NC  27892
5985465   FIRE SYSTEM INC.   4700 HIGHLAND PARKWAY   SMYRNA, GA  30082
5985466   FIREMASTER DIV OF  MASTER PROTECTION CORP DEPT 1019 PO BOX 121019   DALLAS, TX  75312-1019
5985467   FIRST INSURANCE FUNDING CORP   8075 INNOVATION WAY   CHICAGO, IL  60682
5985468   FIRST UNION NATIONAL BANK   1525 WEST WT HARRIS BLVD   CHARLOTTE, NC  28288-5456
6100219   FIRST UTILITY DIST.   7075 HIGHWAY 57   COUNCE, TN  38326
5985470   FISHER CONTROLS INTL INC   DEPT 905376   CHARLOTTE, NC  28290-5376
5985471   FISHER SCIENTIFIC   DEPT 008012 PO BOX 405   PITTSBURGH, PA  15230
5985472   FISHER SCIENTIFIC   DEPT. 600459 PO BOX 360153   PITTSBURGH, PA  15250-6153
6100817   FISHER SCIENTIFIC   DEPT CH10119   PALATINE, IL  60055-0119
6100901   FISHER SCIENTIFIC   ACCT 797497001 DEPT CH 10119   PALATINE, IL  60055-0119
6100179   FISHER SCIENTIFIC COMPANY   DEPT 081308 PO BOX 360153   PITTSBURGH, PA  15250-6153
5985475   FISHER-ROSEMOUNT  SERVICE AND SUPPORT PO BOX 73869   CHICAGO, IL  60673-7869
5985476   FITZSIMMONS & ASSOCIATES   1860 ARTHUR DRIVE   WEST CHICAGO, IL  60185
5985477   FLAG SERVICE & MAINTENANCE INC   PO BOX 217   THOROFARE, NJ  08086
5985478   FLANNIGAN ELECTRIC CO., INC   PO BOX 8657   JACKSON, MS  39284-8657
5985479   FLEET TIRE SERVICE  OF NORTH LITTLR ROCK 506 N LOCUST ST   NORTH LITTLE ROCK, AR  72114
5985480   FLEET TRANSPORT   PO BOX 8500-9105   PHILADELPHIA, PA  19178
5985481   FLEX KLEEN DIVISION  MET-PRO CORPORATION PO BOX 7777-W3525   PHILADELPHIA, PA  19175
5985482   FLEXPRINT GRAPHICS   1017 EAST PATAPSCO AVE   BALTIMORE, MD  21225
6102128   FLORIDA DEPT OF ENVIRONMENTAL PROTECTION   3900 COMMONWEALTH BOULEVARD M.S. 49   TALLAHASSEE, FL  32399
607 9316  FLORIDA DEPT OF REVENUE   5050 W TENNESSEE ST   TALLAHASSEE, FL  32399-0180
5985484   FLORIDA ROCK & TANK LINES INC   PO BOX 620000 STOP 8376   ORLANDO, FL  32891-8376
6100000   FLOROCK MIDWEST, INC   1007 SWIFT   NORTH KANSAS CITY, MO  64116
6100349   FLOW TECHNOLOGY & SOLUTIONS   4493 BROWNS BRIDGE RD.   GAINSVILLE, GA  30504
5985485   FLOWER TREE OF MOREHOUSE   1011 NORTH WASHINGTON ST.   BASTROP, LA  71220
6100588   FLOWSERVE CORP   7342 COLLECTION CENTER DR.   CHICAGO, IL  60693
6100056   FLOWSERVE CORPORATION   4179 COLLECTIONS CENTER DRIVE   CHICAGO, IL  60693
6162653   FLOWSERVE CORPORATION  SHERRI BULLARD A/K/A FLOWSERVE US, INC. 5215 N. O'CONNOR BLVD SUITE 2300  IRVING, TX  75039
6100071   FLOWSERVE FSD CORPORATION   7342 COLLECTION CENTER DRIVE   CHICAGO, IL  60693
5985489   FLOWSERVE US INC.  KAMMER VALVES FCD 7349 COLLECTION CENTER DRIVE   CHICAGO, IL  60693
5985490   FLOYD COLLEGE  CONTINUING EDUCATION PO BOX 1864   ROME, GA  30162-1864
5985491   FLUID ENERGY PROCESSING& EQUIP   POST OFFICE BOX 828722   PHILADELPHIA, PA  19182-8722
6100038   FLUID ENGINEERING INC   2460 RUFFNER CT   BIRMINGHAM, AL  35210
5985492   FMC TECHNOLOGIES   PO BOX 96138   CHICAGO, IL  60693
5985493   FOLCOMER EQUIPMENT CORP   PO BOX 340, ROUTE 40   ABERDEEN, MD  21001
5985494   FONDRIEST ENVIRONMENTAL   PO BOX 151   ALPHA, OH  45301
5985495   FORD CREDIT   BOX 220564   PITTSBURGH, PA  15257-2564
5985496   FORD CREDIT   BOX 105697   ATLANTA, GA  30348-5697
5985497   FORD MOTOR CREDIT COMPANY   PO BOX 220555 CR   PITTSBURGH, PA  15257-2555
6106392   FORD MOTOR CREDIT COMPANY   P O BOX 28387   RALEIGH, NC  27611-0000
```

EXHIBIT C                                          PAGE: 24 OF 69                                      07/13/2004

**EXHIBIT C**

```
6113947   FORD MOTOR CREDIT CORPORATION   JOHN R. MORTON, JR., ESQ. P.O. BOX 537901    LIVONIA, MI  48153-7901
6100115   FORMS CONTROL SYSTEMS   44 S JEFFERSON ST   ALLENTOWN, PA  18102
6106393   FORT JAMES PENNINGTON INC   120 TREDEGAR STREET   RICHMOND, VA  23219-0000
5985500   FORTUNE FINANCIAL SERVICES   PO BOX 60001   TAMPA, FL  33660-0001
6100070   FOSTER TECHNICAL SERVICES INC   PO BOX 518   PLYMOUTH, NC  27962
6100445   FOUR SEASON'S FLORIST   CHRISTINE WINFREE 1104 NORTH REYNOLDS ROAD   BRYANT, AR  72022
5985502   FOX INDUSTRIES, INC.   22 COMMERCE ROAD   FAIRFIELD, NJ  07004
5985503   FOX VALVE DEVELOPMENT CORP   HAMILTON BUSINESS PARK UNIT 6A FRANKLIN RD   DOVER, NJ  07801
5985505   FRANCISCO FERNANDEZ   102 ELM STREET   NEWARK, NJ  07105
6106394   FRANK B ROSS COMPANY   P O BOX 4085   JERSEY CITY, NJ  07304-0000
5985506   FRANK B ROSS COMPANY INC.   POST OFFICE BOX 4085 22 HALLADAY STREET   JERSEY CITY, NJ  07304
6106395   FRANK FLETCHER DODGE   5922 WARDEN ROAD   SHERWOOD, AR  72120-0000
6100902   FRANK MURPHY JR   1038 SPRINGHOUSE DRIVE   AMBLER, PA  19002
5985508   FRANKLIN COVEY CO INC   PO BOX 31456   SALT LAKE CITY, UT  84131-0456
5985509   FRANKLIN ELECTRIC COMPANY   JACQUILINE GALLAGHER PO BOX 827542   PHILADELPHIA, PA  19121
6108978   FRANKLIN FIRE AND RESCUE   PO BOX 179   FRANKLIN, VA  23851
6100619   FRANTZ WARD LLP   55 PUBLIC SQUARE BUILDING 19TH FLOOR   CLEVELAND, OH  44113
5985511   FRASER ADVANCED INFORM SYSTEMS   PO BOX 7   READING, PA  19603-0007
5985512   FRED H WILLIAMS   PO BOX 1047   HIRAM, GA  30741
5985513   FRED HILL & SON CO   2101 HORNIG ROAD PO BOX 52498   PHILADELPHIA, PA  19116
5985514   FREDDIE EDWARDS   EDWARDS PAINTING PO BOX 805   SYLACAUGA, AL  35150
5985515   FREEHOLD CARTAGE INC   PO BOX 5010   FREEHOLD, NJ  07728-5010
5985517   FREEMAN FURNITURE WORLD, INC.   1577 US HWY 64 EAST   PLYMOUTH, NC  27962
5985518   FREIGHT TRANSPORT SERVICE INC   PO BOX 22   SCOTTSBURG, IN  47170
5985520   FREUND CONTAINER, INC   KAREN MALBURG, A/R 11535 S CENTRAL AVENUE   ALSIP, IL  60803-3418
6100395   FREUND CONTAINER, INC   11535 S CENTRAL AVENUE   ALSIP, IL  60803
5985522   FRISCHKORN   PO BOX 6868   RICHMOND, VA  23230
6100234   FROSTY REFRIGERATION   1030 LESLIE AVENUE   BALTIMORE, MD  21228
6100175   FRUTAROM INC   1534 SOLUTIONS CENTER   CHICAGO, IL  60677-1005
5985525   FSI, INC   PO BOX 805   AMERICUS, GA  31709
6106396   FUJIYOSHI & CO LTD   SUMITOMO-SEIMEI-YAESU BUILDING YAESU CHUO-KU   TOKYO, JAPAN,
6100371   FULLER & SON HARDWARE   CAROLYN FULLER, SEC./TREAS. PO BOX 190868    LITTLE ROCK, AR  72219
5985528   FULLER PAPER CO   3700 WM PENN HIGHWAY PO BOX 3087   EASTON, PA  18043
5985529   FUNARI'S THRIFTWAY   401 HARMONY ROAD   GIBBSTOWN, NJ  08027
6106397   FUNK WATER QUALITY NEW CASTLE   3113 WEST RIDGE PIKE   EAGLEVILLE, PA  19408-0000
5985530   FUNK WATER QUALITY-EAGLEVILLE   PO BOX 389   EAGLEVILLE, PA  19408
5985531   FURNITURE CORNER   2520 HIGHMARKET ST   GEORGETOWN, SC  29440
5985532   G & S FASTENING SYSTEMS INC   212 QUARRY STREET   WHITEHALL, PA  18052
5985533   G COTTER ENTERPRISES   48 BROWN AVENUE   SPRINGFIELD, NJ  07081
5985534   G E CAPITAL RAILCAR SVCS   PO BOX 93857   CHICAGO, IL  60673
5985535   G NEIL DIRECT MAIL INC   PO BOX 451179   SUNRISE, FL  33345-1179
5985537   G&P TRUCKING COMPANY INC   PO BOX 651427   CHARLOTTE, NC  28265-1427
5985538   G&W TANK LINES INC   PO BOX 271788 1628 S. 51ST STREET   TAMPA, FL  33688
5985539   GA DEPARTMENT OF LABOR   SAFETY ENGINEERING DIVISION 1700 CENTURY CIRCLE NE   ATLANTA, GA  30345-3020
5985540   GA DEPT OF NATURAL RESOURCES   EPD TITLE 111 HAZARDOUS SUBSTANCE FEES PO BOX 101231   ATLANTA, GA  30392
5985541   GA. DEPT. OF NATURAL RESOURCES   AIR QUALITY FEES PO BOX 101713    ATLANTA, GA  30392
5985542   GALEN MEDICAL GROUP   PO BOX 1030   CHATTANOOGA, TN  37401
6100772   GARY FILTRATION   PO BOX 1825   LAKE CHARLES, LA  70602-1825
6100903   GARY FUESS   340 MATHERS   AMBLER, PA  19002
6106398   GATX   500 WEST MONROE STREET   CHICAGO, IL  60661-0000
5985544   GATX RAIL   KIM SPLEAR DIV. OF GATX FINANCIAL CORP. SUCCESSOR TO GATX RAIL CORPORATION 500 W. MONROE STREET   CHICAGO,
          IL  60661
5985545   GATX RAIL   A DIV. OF GATX FINANCIAL CORP. 1236 PAYSPHERE CIRCLE    CHICAGO, IL  60674
6100517   GATX RAIL   A DIVISION OF GATX FINANCIAL CORP. 1236 PAYSPHERE CIRCLE   CHICAGO, IL  60674
6101020   GATX RAIL   A DIVISION OF GATX FINANCIAL CORP. 1236 PAYSPHERE CIRCLE   CHICAGO, IL  60674
5985546   GATX RAIL CORPORATION   PO BOX 93819   CHICAGO, IL  60673
5985547   GATX RAIL DIV OF   GATX FINANCIAL CORP 1236 PAYSPHERE CIRCLE    CHICAGO, IL  60674
6099956   GATX RAIL DIV OF   GATX FINANCIAL CORP 1236 PAYSPHERE CIRCLE   CHICAGO, IL  60674
6106355   GATX RAIL FINANCIAL   500 WEST MONROE STREET   CHICAGO, IL  60661-0000
6162421   GATX RAIL, A DIV. OF GATX FIN. CORP.,   KIM SPLEAR, MGR. CREDIT ANALYST SUCCESSOR BY MERGER TO GATX RAIL CORP. FKA
          GEN. AMER. TRANS. CORP. 500 W. MONROE STREET   CHICAGO, IL  60661
5985548   GC LABELS INC   PO BOX 196   STILWELL, KS  66085
5985549   GC SERVICES/NEXTEL   14 EXECUTIVE PARK DRIVE SUITE 105   ATLANTA, GA  30329
5985550   GCC DRUM   77-52119   CHICAGO, IL  60678-2119
6100109   GCC DRUM   MONICA GARCIA - A/R DEPT 7752119   CHICAGO, IL  60678-2119
6100684   GE CAPIAL RAIL SERVICE   PO BOX 74699   CHICAGO, IL  60675-4699
5985553   GE CAPITAL   PO BOX 642111   PITTSBURGH, PA  15264-2111
6163069   GE CAPITAL   JAY KING P.O. BOX 3083   CEDAR RAPIDS, IA  52406-3083
5985554   GE CAPITAL FLEET SERVICES   APEX FLEET RECEIPT AND DISPATCH 8TH FLOOR 350 N ORLEANS ST, SUITE 1230   CHICAGO, IL
          60654
```

EXHIBIT C                                           PAGE: 25  OF  69                                      07/13/2004

**The Trumbull Group, 4 Griffin Road North, Windsor, CT 06095  (888)410-2963 ext. 73806**

## EXHIBIT C

```
5985555   GE CAPITAL FLEET SERVICES DIV  GELCO CORP PO BOX 100363    ATLANTA, GA  30384-0363
6106356   GE CAPITAL RAIL SERVICE  161 NORTH CLARK STREET    CHICAGO, IL  60661
5985557   GE POLYMERLAND   PO BOX 641071    PITTSBURGH, PA  15264-1071
5985558   GE SILICONES  GES WATERFORD PLANT 260 HUDSON RIVER ROAD    WATERFORD, NY  12188
5985559   GE SUPPLY   PO BOX 100275   ATLANTA, GA  30384
6163043   GELCO CORPORATION  KEITH BERGQUIST, BANKRUPTCY/LITIGATION D/B/A GE CAPITAL FLEET SERVICES THREE CAPITAL DRIVE   EDEN
          PRAIRIE, MN  55344
5985560   GELCO INFORMATION NETWORK  PO BOX 1109    SIOUX FALLS, SD  57101-1109
5985561   GELCO INFORMATION NETWORK INC  PO BOX 1109    SIOUX FALLS, SD  57101-1109
6106357   GENERAL CABLE  4 TESSENEER AVE    HIGHLAND HEIGHTS, KY  41076-0000
6106358   GENERAL CABLE  INDIANAPOLIS, IN 4 TESSENEER AVENUE   HIGHLAND, KY  41076-0000
6106359   GENERAL CABLE  LINCOLN, RI 4 TESSENEER AVENUE   HIGHLAND, KY  41076-0000
6106360   GENERAL CABLE  SCOTTSVILLE, TX 4 TESSENEER AVENUE   HIGHLAND, KY  41076-0000
5985562   GENERAL CHEMICAL CORP  PO BOX 360464M   PITTSBURGH, PA  15251
6161752   GENERAL ELECTRIC CAPITAL CORPORATION  P O BOX 16040    MINNEAPOLIS, MN  55416
5985563   GENERAL MAINTENANCE, INC  PO BOX 578    PLYMOUTH, NC  27962
6113810   GENERAL MOTORS ACCEPTANCE CORP.  E. HAINES, BANKRUPTCY ADMINISTRATOR P.O. BOX 901025    FORT WORTH, TX  76101-2009
5985564   GENERAL STEEL  PO BOX 30668    CHARLOTTE, NC  28230
5985565   GENERAL STEEL DRUM CORP  BOX 651167    CHARLOTTE, NC  28265-1167
6100221   GENERAL STEEL DRUM CORP  P.O. BOX 651167    CHARLOTTE, NC  28265-1167
5985566   GENIE BUILDING MAINTENANCE INC  PO BOX 129    GLENDORA, NJ  08029
6100089   GENIE BUILDING MAINTENANCE INC  MICHAEL J. LANG PROPRIETOR PO BOX 129   GLENDORA, NJ  08029
6106361   GENIE BUILDING MAINTENANCE IN  800 BILLINGSPORT ROAD    PAULSBORO, NJ  08066-0000
5985567   GEO CHEMICALS, LTD.  3201 ENTERPRISE PARKWAY, SUITE 490   CLEVELAND, OH  44122
6100501   GEO GALLIUM SA  17. RUE MARBEUF   75008, PARIS, FRANCE,  75008 FR
6101238   GEO SPECIALTY CHEMICALS LIMITED  3201 ENTERPRISE PARKWAY   CLEVELAND, OH  44122
6100481   GEO SPECIALTY CHEMICALS, INC.  28601 CHARGIN BLVD STE 450  CLEVELAND, OH  44122
5985582   GEOMETRICS, INC  3650 CLAYPOND RD   MYRTLE BEACH, SC  29579-7326
5985583   GEORGE LUSKUS, ESQUIRE, P.C.  745 YORKWAY PLACE    JENKINTOWN, PA  19046
5985584   GEORGE W RAPP JR  97 WARRIOR RD    LOUISVILLE, KY  40207
5985585   GEORGE W. RAPP, JR.  10 WRIGHT STREET, SUITE 210    WESTPORT, CT  06880
5985586   GEORGETOWN CITY OF  PO DRAWER 939   GEORGETOWN, SC  29442
5985587   GEORGETOWN COUNTY TREASURER  LORETTA D. WASHINGTON PO BOX 1422    COLUMBIA, SC  29202-1422
5985588   GEORGETOWN COUNTY TREASURER  LORETTA D. WASHINGTON PO BOX 421270    GEORGETOWN, SC  29442-4200
6100408   GEORGETOWN ELECTRIC MOTOR REPR  1526 HAWKINS STREET    GEORGETOWN, SC  29440
6108921   GEORGETOWN FIRE DEPARTMENT  1405 PRINCE STREET    GEORGETOWN, SC  29440
5985590   GEORGETOWN MILL SUPPLIES IN  PO BOX 1867    GEORGETOWN, SC  29442
6100112   GEORGETOWN MILL SUPPLIES IN  P.O.BOX 1867    GEORGETOWN, SC  29442
6100168   GEORGETOWN OPTICAL AND VISION  1175 N. FRASER STREET    GEORGETOWN, SC  29440
6100455   GEORGETOWN SMALL ENGINES  PO BOX 2883    GEORGETOWN, SC  29442
6108922   GEORGIA - PACIFIC CORP  7530 HWY 114    PENNINGTON, AL  36916
5985593   GEORGIA BOARD OF PROFESSIONAL  ENGINEERS & LAND SURVEYORS PO BOX 23043    ATLANTA, GA  31902-3043
5985594   GEORGIA CHEMICAL EQUIPMENT CO.  PO BOX 213    NORCROSS, GA  30091
5985595   GEORGIA DEPARTMENT OF REVENUE  PO BOX 105296    ATLANTA, GA  30348-5296
5985596   GEORGIA DEPARTMENT OF REVENUE  PO BOX 740317    ATLANTA, GA  30374-0317
5985597   GEORGIA DEPT NATURAL RESOURCES  MOUNTAIN DISTRICT OFFICE 16 CENTER ROAD    CARTERSVILLE, GA  30121
6079318   GEORGIA DEPT OF LABOR  PO BOX 740234    ATLANTA, GA  30374-0234
5985598   GEORGIA DEPT OF NATURAL RES.  HAZARDOUS WASTE FEES PO BOX 101190    ATLANTA, GA  30392
6102129   GEORGIA DEPT OF NATURAL RESOURCES  COMMISSIONER'S OFFICE 2 MARTIN LUTHER KING, JR. DRIVE, S. E., SUITE 1252 EAST
          TOWER  ATLANTA, GA  30334
6079319   GEORGIA DEPT OF REVENUE  PO BOX 98077 WITHHOLDING TAX  ATLANTA, GA  30359-1777
6108923   GEORGIA DEPT. OF NATURAL RESOURCES  ENVIRON.PROTECT DIV.HAZARDOUS WASTE MGMT. BRANCH 2 MARTIN LUTHER KING JR. DR.
          S.E. FLOYD TOWERS EAST  ATLANTA, GA  30334-9000
6108924   GEORGIA DEPT.OF NATURAL RESOURCES  ENVIRON.PROTECT.DIV. AIR PROTECTION BRANCH 4244 INTERNATION PKWY, STE 120
          ATLANTA, GA  30354
6101768   GEORGIA ENVIORNMENTAL PROTECTION DIV  2 MARTIN LUTHER KING JR DRIVE SUITE 1152. EAST TOWER   ATLANTA, GA  30334
6102130   GEORGIA ENVL PROTECTION DIVISION  2 MARTIN LUTHER KING JR. DRIVE SUITE 1152 EAST TOWER   ATLANTA, GA  30334
6108925   GEORGIA EPD  2 MARTIN LUTHER KING JR. DR. S.E. SUITE 1152 EAST FLOYD TOWER  ATLANTA, GA  30334
6108926   GEORGIA EPD - AIR PROTECTION BRANCH  4244 INTERNATIONAL PKWY SUITE 120   ATLANTA, GA  30354
6108927   GEORGIA EPD - M&I GROUNDWATER UNIT  2 MARTIN LUTHER KING JR. DR. S.E. SUITE 1058 EAST FLOYD TOWER  ATLANTA, GA
          30334
5985599   GEORGIA GULF CHEMICALS & VINYL  PO BOX 75250    CHARLOTTE, NC  28275-5250
6099939   GEORGIA GULF CHEMICALS & VINYL  PO BOX 75250    CHARLOTTE, NC  28275-5250
6106362   GEORGIA GULF CORPORATION  3503 PASADENA FREEWAY    PASADENA, TX  77503-0000
5985600   GEORGIA PACIFIC  PO BOX 75334    CHARLOTTE, NC  28275
5985601   GEORGIA PACIFIC  801 MINAKER DRIVE    ANTIOCH, CA  94509
6100482   GEORGIA PACIFIC CORP  ERICH L. MCINNIS, COLL. MGR. 133 PEACHTREE STREET NE (30303) P. O. BOX 105605    ATLANTA, GA
          30348
5985603   GEORGIA PACIFIC RESIN CORP  PO BOX 102319 68 ANNEX    ATLANTA, GA  30368
```

EXHIBIT C                                    PAGE: 26  OF  69                                    07/13/2004

**The Trumbull Group, 4 Griffin Road North, Windsor, CT 06095  (888)410-2963 ext. 73806**

## EXHIBIT C

```
6106363   GEORGIA PACIFIC RESIN CORP   55 PARK PLACE PO BOX 740075   ATLANTA, GA   30374-0000
6100106   GEORGIA PACIFIC RESINS INC   ATTN VICKY DERZIS PO BOX 368   CONWAY, NC   27820
5985604   GEORGIA POWER   68 ANNEX PO BOX 102473   ATLANTA, GA   30368
6100580   GEORGIA POWER   96 ANNEX   ATLANTA, GA   30396-0001
6100616   GEORGIA STEEL   GAIL COX, CREDIT MGR. PO BOX 93786   ATLANTA, GA   30377
5985602   GEORGIA-PACIFIC CORPORATION   ERICH L. MCINNIS 133 PEACHTREE STREET NE (30303) P.O. BOX 105605   ATLANTA, GA
          30348-5605
5985607   GEORGIA-PACIFIC RESINS INC   ATTN:  BUTCH DODD 55 PARK PLACE 16TH FLOOR   ATLANTA, GA   30303
5985608   GEORGIA-PACIFIC RESINS INC   PO BOX 21120 NETWORK PLACE   CHICAGO, IL   60673-1211
6100060   GERLACH INDUSTRIAL SALES INC   WILLIAM E. GERLACH, PRESIDENT 534 KUTCHER ROAD   SOUTHAMPTON, PA 18966
6100812   GEROGIA AUTOMATION   400 GEES MILL BUSINESS CT   CONYERS, GA   30208
6100662   GERRY BROWN   701 WISSAHICKON AVE   CEDARTOWN, GA   30125
6106364   GERRY BROWN   494 LAKE CREEK ROAD   CEDARTOWN, GA   30125-0000
5985611   GILBOY FORD-MERCURY INC   2805 MACARTHUR ROAD   WHITEHALL, PA   18052
6100600   GILES & RANSOME INC   PO BOX 828735   PHILADELPHIA, PA   19182-8735
6100483   GILLEMOT INTERNATIONNAL TRANS   MECHELSESTEENWEG 4   KAMPENHOUT, B  1910 BEL
5985614   GILSON COMPANY INC.   PO BOX 710199   CINCINNATI, OH   45271-0199
5985616   GLASTEEL PARTS AND SERVICE   PO BOX 713047   COLUMBUS, OH   43271-3047
5985617   GLASTEEL PARTS AND SERVICES   PO BOX 713047   COLUMBUS, OH   43271-3047
5985618   GLEN H HOOPER   46 CRAYTON ST   ROCKMART, GA   30153
5985619   GLEN MCINTYRE   1610 PARKWAY   CROSSETT, AR   71635
5985620   GLEN MCINTYRE (PETTYCASH)   1502 N WASHINGTON   BASTROP, LA   71220
6100854   GLENN PALMER   1692 SKIPPACK PIKE   BLUE BELL, PA   19442
6100652   GLENS MOTOR PARTS   1222 N WASHINGTON   BASTROP, LA   71220
5985623   GLENWOOD PROFESSIONAL SERVICE   WILLIAM S HOUSTON, PROPRIETOR 643 HAYWOOD VALLEY   ARMUCHEE, GA   30105
6100399   GLOBAL CONTACT, INC.   383 KINGS HIGHWAY NORTH SUITE 210   CHERRY HILL, NJ   08034
5985624   GLOBAL EQUIPMENT COMPANY   PO BOX 5200   SUWANEE, GA   30024
5985625   GLOBAL RISK CONSULTANTS   100 WALNUT AVENUE FIFTH FLOOR   CLARK, NJ   07066
5985626   GLOBAL SPECIALITIES GROUP   18800 SUSANA ROAD   RANCHO DOMINQUEZ, CA   90221
6106365   GLOBAL SPECIALTIES GROUP, INC.   18800 SUSANA ROAD   RANCHO DOMINGUEZ, CA   90221-0000
6100553   GLOBAL STONE TENN LUTTRELL   PO BOX 711423   CINCINNATI, OH   45271-1423
5985628   GLOVER'S TRUCK PARTS & EQUIP   PO BOX 16084 GMF   N. LITTLE ROCK, AR   72231
5985629   GLOVES, INC.   PO BOX 483   AUSTELL, GA   30168
5985630   GMAC   PAYMENT PROCESSING CENTER PO BOX 51014   CAROL STREAM, IL   60125-1014
5985631   GMAC   PO BOX 660314   DALLAS, TX   75266-0314
6106366   GMAC   P O BOX 2525   HUDSON, OH   44236-0025
6106367   GMAC   P O BOX 8140   COCKEYSVILLE, MD   21030-0000
5985632   GMAC PAYMENT PROCESSING CENTER   PO BOX 5180   CAROL STREAM, IL   60197-5180
5985633   GMAC PAYMENT PROCESSING CENTER   PO BOX 630071   DALLAS, TX   75263-0071
6100327   GMAC PAYMENT PROCESSING CENTER   PO BOX 660208   DALLAS, TX   75266
6100336   GME MATERIALS & TECHNOLOGIES   474 PLACE DES NAUTONIERS   MONTREAL, H3EIT3 CANADA
5985634   GMF GOUDA AMERICA INC.   PO BOX 12023   KANSAS CITY, MO   64152
6100042   GODWIN PUMPS OF AMERICA INC   WILLIAM W. MURPHY, DIR. OF CREDIT & COLL FLOODGATE ROAD P.O. BOX 191   BRIDGEPORT, NJ
          08014
5985636   GOFF FREIGHT BROKERS   1801 E ROOSEVELT RD   LITTLE ROCK, AR   72206-2515
6100363   GOLD 'N' COPY INC   618 MARKET STREET   SUNBURY, PA   17801
5985637   GOLDLINE INTERNATIONAL INC.   PO BOX 266062   HOUSTON, TX   77207
5985639   GOODMAN CONTAINERS LLC   100 CENTRAL AVENUE BUILDING 85   SOUTH KEARNY, NJ   07032
5985640   GPM INC   PO BOX 26850   MACON, GA   31221-6850
6100658   GPM INC   PO BOX 26850   MACON,, GA   31221-6850
5985641   GPM PROCESS CONTROLS   PO BOX 1120   SUWANEE, GA   30024-0966
6100413   GRACE COMMUNICATIONS, INC   PO BOX 1087   NORTH LITTLE ROCK, AR   72115
6106368   GRACE COMMUNICATIONS, INC.   715 WEST BROADWAY P.O. BOX 1087   NORTH LITTLE ROCK, AR   72114-0000
5985643   GRAHAM CORPORATION   PO BOX 40000   DEPT 110   HARTFORD, CT   06151-0110
5985644   GRAINGER   DEPT 032 - 816918049   PALATINE, IL   60038-0001
5985645   GRAINGER   DEPT 418-859826133   PALATINE, IL   60038-0001
5985646   GRAINGER   PO BOX 419267 DEPT 508-830635066   KANSAS CITY, MO   64141-6267
5985647   GRAND RENTAL STATION   2802 HIGHMARKET ST.   GEORGETOWN, SC   29440
5985649   GRANITE MOUNTAIN QUARRIES   PO BOX 7008   PINE BLUFF, AR   71611-7008
5985650   GRAPHIC CONTROLS   RENEE BISCOTTO, CREDIT ANALYST P.O. BOX 94781   CLEVELAND, OH   44101
6100715   GRAPHIC CONTROLS   P O BOX 360417   PITTSBURGH, PA   15250-6417
6100389   GRAPHIC CONTROLS, DIV OF   THE LUDLOW COMPANY PO BOX 360417   PITTSBURGH, PA   15250-6417
5985652   GRAYBAR   PO BOX 376 MAIN PO   ST LOUIS, MO   63166
5985653   GRAYBAR ELECTRIC CO INC   12440 COLLECTIONS CTR DR   CHICAGO, IL   60693
5985654   GRAYBAR ELECTRIC CO INC   PO BOX 403052   ATLANTA, GA   30384-3052
6100474   GRAYBAR ELECTRIC CO INC   12440 COLLECTIONS CNTR DR   CHICAGO, IL   60693
5985655   GRAYBAR ELECTRIC COMPANY, INC   PO BOX 403052   ATLANTA, GA   30384
5985656   GRAZIELLA TEODORESCU   PO BOX 190467   LITTLE ROCK, AR   72219
5985657   GREAT CHESAPEAKE BAY SWIM/   MARCH OF DIMES 7 WESTWOOD DR   MANTAU, NJ   08051
```

EXHIBIT C                                      PAGE: 27  OF  69                                07/13/2004

**The Trumbull Group, 4 Griffin Road North, Windsor, CT 06095  (888)410-2963 ext. 73806**

## EXHIBIT C

```
6100790   GREAT LAKES FILTER   DEPT 64056 PO BOX 64000   DETROIT, MI  48264-0056
5985658   GREATAMERICA LEASING CORP  DEPT 8742 135S LASALLE ST   CHICAGO, IL  60674-8742
5985659   GREATER BEAUREGARD AREA C OF C   PO BOX 309   DERIDDER, LA  70634
5985660   GREATER LOS ANGELES CHAPTER  NATIONAL SAFETY COUNCIL 3450 WILSHIRE BLVD, STE 700   LOS ANGELES, CA  90010
6100078   GREEN & CHAPMAN, INC.  TIM GREEN, VICE PRESIDENT P.O. BOX 1-7606   NORTH LITTLE ROCK, AR  72117-0606
5985662   GREEN GUARD FIRST AID & SAFETY  4159 SHORELINE DR   ST LOUIS, MO  63045
6108979   GREENAWALDS FIRE   2500 FOCHT AVE   ALLENTOWN, PA  18104
5985663   GREENAWALDS FIRE COMPANY   2500 FOCHT AVENUE   ALLENTOWN, PA  18104-1299
5985664   GREENTREE TRANSPORTATION CO   PO BOX 640963   PITTSBURGH, PA  15264-0963
5985665   GREENWICH TOWNSHIP  LORRAINE ROBERTS, TAX COLLECTOR 420 WASHINGTON STREET   GIBBSTOWN, NJ  08027
5985667   GREGORY KOREN   2409 N CEDAR CREST BLVD   ALLENTOWN, PA  18104
5985669   GREIF BROS. CORPORATION   PO BOX 97603   CHICAGO, IL  60678-7603
5985670   GREIF BROS. CORPORATION   PO BOX 88879   CHICAGO, IL  60695-1879
5985671   GREIF BROTHERS CORP   PO BOX 88879   CHICAGO, IL  60607
5985672   GREIF BROTHERS CORPORATION   PO BOX 75409   CHICAGO, IL  60675-5409
6106369   GREIF BROTHERS CORPORATION   975 GLEN STREET   VANWERT, OH  45891-0000
6106370   GREIF BROTHERS CORPORATION   P O BOX 88879   CHICAGO, IL  60695-1879
5985673   GREIF INC   PO BOX 532416   ATLANTA, GA  30353-2416
6099985   GREIF INC.   P.O. BOX 532416   ATLANTA, GA  30353-2416
6113818   GREIF, INC.  JANET L. BUTLER 366 GREIF PARKWAY   DELWARE, OH  43015
6100049   GRIFF JONES TRANSPORT, INC   177 OLD CHURCHMANS RD   NEW CASTLE, DE  19720
5985675   GRIFFIN ELECTRIC INC   PO BOX 565   BURLINGTON, MA  80016
5985676   GRILLO TICARET LTD   INONU CADDES: NO. 94/6   80090 TAKSIM, INSTANBUL
5985677   GRIMES EQUIPMENT & REPAIR   2005 DUNAWAY RD.   SELMER, TN  38375
5985678   GRINNELL   1213 BROUGHTON BLVD   FLORENCE, SC  29501-6968
5985679   GROENDYKE TRANSPORT INC   PO BOX 632   ENID, OK  73702
5985680   GROENDYKE TRANSPORT INC   PO BOX 502483   ST LOUIS, MO  63150-2483
6099986   GROWMARK FS INC   PO BOX 827517   PHILADELPHIA, PA  19182-7517
6100819   GSG ASSOCIATES   PO BOX 720557   ATLANTA, GA  70634
5985684   GTA TRAVEL AGENCY   1409 N CEDAR CREST BLVD   ALLENTOWN, PA  18104
5985685   GTA TRAVEL ODYESSEY ENT.   1409 N. CEDAR CREST BLVD.   ALLENTOWN, PA  18104
5985686   GTR LEHIGH VALLEY CHAMBER COMM   462 WALNUT STREET   ALLENTOWN, PA  18102-5497
6106371   GUARDIAN ALARM SYSTEM   529 N MARKET STREET   CHATTANOOGA, TN  37405-0000
5985688   GULBRANSEN TECHNOLOGIES INC.   PO BOX 8500-41005   PHILADELPHIA, PA  19178
5985689   GULF COAST ANALYTICAL  LABORATORIES PO BOX 62508   NEW ORLEANS, LA  70162-2508
5985690   GULF COAST MARINE SUPPLY CO.   JEFFERSON ROAD PODRAWER 917   DEMOPOLIS, AL  36732
6100110   GULF COAST MARINE SUPPLY CO.   JEFFERSON ROAD P.O.DRAWER 917   DEMOPOLIS, AL  36732
5985691   GUS ZUKER TIRES & AUTOMOTIVE   208 WEST AVENUE   CEDARTOWN, GA  30125
5985692   GUSTAVO PALACIOS   3871 WOODVILLE LN   ELLICOTT CITY, MD  21042
5985693   GUSTAVO PALACIOS PETTYCASH   1920 BENHILL AVENUE   BALTIMORE, MD  21226
5985694   H A DEHART & SONS   311 CROWN POINT ROAD   THOROFARE, NJ  08086
5985695   H T LYONS INC   7165 AMBASSADOR DRIVE   ALLENTOWN, PA  18106
5985696   H&M CONSTRUCTION CO LLC  JIMMY HALL PO BOX 451   PENNINGTON, AL  36916
5985697   H&W LOGISTICS INC   PO BOX 448   CEDARTOWN, GA  30125
5985698   H&W TRANSFER AND CARTAGE   PO BOX 448   CEDARTOWN, GA  30125
5985699   H. R. DIRECT   PO BOX 6213   CAROL STREAM, IL  60197-6213
5985700   H.C. STARCK   PO BOX 371229   PITTSBURGH, PA  15251-7229
6100612   H.C. STARCK   P.O. BOX 371229   PITTSBURGH, PA  15251-7229
5985701   H.E.L.P.  C/O GEO SPECIALITY CHEMICALS 50 NORTH MARKET STREET   GIBBSTOWN, NJ  08057
5985703   HAB OPT   PO BOX 906   BANGOR, PA  18013-0900
5985702   HAB- DLT(ER)  BERKHEIMER 50 NORTH SEVENTH ST PO BOX 995   BANGOR, PA  18013-0995
5985704   HAB-EIT  BERKHEIMER ASSOCIATES EARNED INCOME TAX ADM PO BOX 900   BANGOR, PA  18013-0900
5985705   HACH COMPANY   2207 COLLECTIONS CENTER DR.   CHICAGO, IL  60693
6100780   HACH COMPANY   2207 COLLECTIONS CENTER DRIVE   CHICAGO, IL  60693
6100404   HAGEMEYER NORTH AMERICA   PO BOX 951567   DALLAS, TX  75395-1567
6100825   HAGOOD'S, INC.   106 SMITH STREET   DERIDDER, LA  70634
6161539   HAIN GLOBAL INVESTMENTS, LLC ATTN: GANNA LIBERCHUK RE: ULTRA ADDITIVES INC 201 ROUTE 17, SUITE 300   RUTHERFORD, NJ
          07070
6100069   HALE TRAILER BRAKE & WHEEL   PO BOX 1400   VOORHEES, NJ  08043
5985711   HAMILTON PLUMBING CO.   808 SEMINOLE AVE   SYLACAUGA, AL  35150
6100351   HAMM DIESEL ELECTRIC   TIMOTHY S. FURTON, PROPIETOR 10507-B INTERSTATE 30   LITTLE ROCK, AR  72209
5985713   HANEY SUPPLY COMPANY   1100 N. MAIN STREET   CEDARTOWN, GA  30125
5985715   HAP SYKES ADVERTISING CO.   3111 N. CENTURY   ODESSA, TX  79762
6100740   HAPPY JACK   POWDER MAINTENANCE EQUIPMENT 3072 MILL ROAD   DOYLESTOWN, PA  18901
6106372   HAPPY JACK   3072 MILL ROAD   DOYLESTOWN, PA  18901-0000
5985716   HARBORLITE   PO BOX 515325   LOS ANGELES, CA  90051-6625
5985717   HARCROS CHEMICAL INC BR.   0019 PO BOX 74583   CHICAGO, IL  60690
5985718   HARCROS CHEMICALS  RALPH RICHARDSON, GENERAL CREDIT MANAGER 5200 SPEAKEN ROAD   KANSAS, KS  66106
5985719   HARCROS CHEMICALS INC  BR 0076 PO BOX 74583   CHICAGO, IL  60690
```

EXHIBIT C                                    PAGE: 28  OF  69                              07/13/2004

**The Trumbull Group, 4 Griffin Road North, Windsor, CT 06095  (888)410-2963 ext. 73806**

**EXHIBIT C**

```
6100497  HARCROS CHEMICALS INC    BR 0076 P O BOX 74583    CHICAGO, IL  60690
6106373  HARCROS CHEMICALS INC    P O BOX 419038 DEPT 180    KANSAS CITY, MO  64193-0180
6100173  HARCROS CHEMICALS INC.   BR 0033 PO BOX 74583    CHICAGO, IL  60690
5985721  HARCROSS CHEMICALS   PO BOX 74583 BR. 0011    CHICAGO, IL  60690
6108980  HARDIN COUNTY'S SHERIFF DEPARTMENT   601 MAIN STREET COUNTY COURTHOUSE    SAVANNAH, TN  38372-2091
6100043  HARKNESS CONSULTING   110 177TH AVE WEST    REDINGTON SHORES, FL  33708
5985723  HARLESS INCORPORATED   2589 BAYOU D'INDE ROAD PO BOX 1861    LAKE CHARLES, LA  70602
6099946  HARRINGTON INDUSTRIAL PLASTIC   P. O. BOX 13346    BALTIMORE, MD  21203
5985724  HARRIS FIRE PROTECTION   7974 E BALTIMORE ST    BALTIMORE, MD  21224-2095
5985725  HARRIS TRUCKING CO   P.O. BOX 10309    LYNCHBURG, VA  24506
5985727  HARRISON FIRE PREVENTION  HARRISON FIRE DEPT. 634 SUSSEX STREET    HARRISON, NJ  07029
5985728  HARRISON HIGH SCHOOL YEARBOOK  C/O UNIVERSITY PUBLISHING PO BOX 633    HARRISON, NJ  07029
5985729  HARRISON WATER DEPT   600 ESSEX ST    HARRISON, NJ  07029
5987524  HARRISON, N.J., TOWN OF   318 HARRISON AVE.    HARRISON, NJ  07029
5985731  HARVEY BOWLIN, SR. REVENUE COMMISSIONER PO BOX 1119    TALLADEGA, AL  35161
5985732  HARWICK CHEMICAL   PO BOX 1801    AKRON, OH  44309
5985733  HARWICK CHEMICAL   SUITE 210 5380 PEACHTREE INDUSTRIAL BLVD    NORCROSS, GA  30071-1592
6100559  HARWICK CHEMICAL   P.O. BOX 1801    AKRON, OH  44309
5985734  HARWICK STANDARD DISTRIBUTION   60 SOUTH SEIBERLING PO BOX 9360    AKRON, OH  44305
5985735  HARWICK STANDARD DISTRIBUTION   PO BOX 1801    AKRON, OH  44309
6106329  HARWICK STANDARD DISTRIBUTION CORP.   60 SOUTH SEIBERLING STREET P.O. BOX 9360    AKRON, OH  44305-0000
6106330  HASELDEN BROS. INC    P O BOX 489    HEMINGWAY, SC  29554-0000
5985736  HASELDEN BROTHERS INC   PO BOX 489    HEMINGWAY, SC  29554
5985737  HATFIELD QUALITY MEATS INC   2700 FUNKS RD PO BOX 902    HATFIELD, PA  19440-0902
5985738  HAUSER'S TRUCK SERVICE INC   850 CHURCH STREET    CATASAUQUA, PA  18032
6102146  HAWAII, STATE OF   DEPT OF LAND AND NATURAL RESOURCES KALANIMOKU BLDG. 1151 PUNCHBOWL ST. HONOLULU, HI  96813
5985739  HAWK CREEK LABORATORY, INC.   9 BARNHART DRIVE    HANOVER, PA  17331
5985741  HAWTHORN SUITES LTD ALLENTOWN   7720 MAIN STREET    FOGELSVILLE, PA  18051
5985742  HAYNES INTERNATIONAL, INC.   PO BOX 5667    INDIANAPOLIS, IN  46255-5667
5985743  HAYNES PLUMBING AND HEATING   PO BOX 1401    CEDARTOWN, GA  30125
6100247  HAYNES PLUMBING AND HEATING  SHIRLEY HAYNES, SECRETARY P.O. BOX 1401    CEDARTOWN, GA  30125
5985746  HAZMATPAC, INC.   PO BOX 15845    HOUSTON, TX  77220-5845
6163032  HC STARCK  NOEL NAGLE, SR. ACCOUNTANT P.O. BOX 371229    PITTSBURGH, PA  15251-7229
5985748  HEAVENLY HAM   STATE RD. 38 E.    LAFAYETTE, IN  47905
5985749  HEFFERNAN & PARTNERS   903 SHEEHY DRIVE SUITE E    HORSHAM, PA  19044
5985750  HEFFERNAN & PARTNERS   905 SHEEHY DRIVE, SUITE H    HORSHAM, PA  19044-1274
6100059  HEIL PROCESS EQUIPMENT, LLC   34250 MILLS ROAD    AVON, OH  44011
5985754  HEMCO INDUSTRIES, INC.   2408 KARBACH    HOUSTON, TX  77092
6106331  HENKEL CORP & HENKEL CANADA LTD (COGNIS)   ATTN: MONIKA KRUG 2200 RENISSANCE BOULEVARD SUITE 200, THE TRIAD  GULPH
         MILLS, PA  19406-0000
6106332  HENKEL CORPORATION   5051 ESTECREEK DRIVE    CINCINNATI, OH  45232-1446
6106333  HENKEL CORPORATION & HENKEL CANADA LIMIT  5051 ESTECREEK DRIVE    CINCINNATI, OH  45232-1447
6161753  HENKEL CORPORATION/HENKEL CANADA  LIMITED 5051 ESTECREEK DRIVE    CINCINNATI, OH  45232-1447
6106334  HENKEL EMERY   5051 ESTECREEK DRIVE    CINCINNATI, OH  45232-1446
5985756  HENRY B. BURTON O.D.,P.A.   7308 BASELINE ROAD    LITTLE ROCK, AR  72209
5985757  HENRY T. GRUBBS  DBA H.T. "PEPPER" GRUBBS 404 SOUTH ANNISTON AV    SYLACAUGA, AL  35150
5985758  HERB MYERS   PO BOX 68    PLYMOUTH, NC  27962
6106335  HERBERT J TALAMINI   20 RIDGE STREET    HACETTSTOWN, NJ  07840-0000
5985759  HERBERT J. TALAMINI   20 RIDGE STREET    HACKETTSTOWN, NJ  07840
6099931  HERCULES BERINGEN BVBA   INDUSTRIEWEG INDUSTRIEZONE RAVENSHOUT 7.301    BERINGEN, 3583 BEL
5985960  HERCULES BERINGEN BVBA   ATTN: ORLANDO PRICE 27123 SHADY BROOK TRAIL    COURTLAND, VA  23837
5985761  HERCULES INCORPORATED   PO BOX 932575    ATLANTA, GA  31193-2575
6100475  HERCULES INCORPORATED   POST OFFICE BOX 281723    ATLANTA, GA  30384-1723
6101967  HERCULES INCORPORATED   HERCULES PLAZA 1313 NORTH MARKET STREET    WILMINGTON, DE  19894-0001
6106336  HERCULES INCORPORATED   1313 NORTH MARKET STREET    WILMINGTON, DE  19894-0001
6161754  HERCULES INCORPORATED/HERCULES BERINGEN   1313 NORTH MARKET STREET    WILMINGTON, DE  19894-0001
5985762  HERITAGE ENVIRONMENTAL SVC LLC   L-2419    COLUMBAS, OH  43260
6100402  HERITAGE-CRYSTAL CLEAN   PO BOX 68123    INDIANAPOLIS, IN  46268
6099919  HERMAN SOMMER & ASSOCIATES   859 NORTH GILMORE STREET    ALLENTOWN, PA  18103
6106337  HERMAN SOMMER AND ASSOCIATES   859 NORTH GILMORE STREET    ALLENTOWN, PA  18103-0000
5985767  HERRON VALVE & INSTRUMENT   PO BOX 13700 1259    PHILADELPHIA, PA  19191-1259
6106338  HERRON VALVE & INSTRUMENT   810 A DICKERSON ROAD P O BOX 1518    NORTH WALES, PA  19454-0000
5985768  HERTZ   PO BOX 26390    OKLAHOMA CITY, OK  73126-0390
5985770  HEWLETT PACKARD COMPANY   D DMS15-063-4061 PO BOX 100500    ATLANTA, GA  30384-0500
5985771  HEWLETT PACKARD COMPANY   POST OFFICE BOX 402106    ATLANTA, GA  30384-2106
6100097  HEWLETT PACKARD COMPANY   PO BOX 402106    ATLANTA, GA  30384-2106
5985772  HEWLETT-PACKARD COMPANY   PO BOX 100500    ATLANTA, GA  30384-0500
5985773  HI LINE   PO BOX 972081    DALLAS, TX  75397-2081
6099927  HI-MAR SPECIALTIES, INC.   125 HEATHER COURT    BALL GROUND, GA  30107
```

## EXHIBIT C

```
5985788   HI-TECH SALES & SERVICE INC.   PO BOX 939    COLLIERVILLE, TN 38027
5985776   HIGH PERFORMANCE ALLOYS INC   444 WILSON STREET PO BOX 40   TIPTON, IN 46072
6106339   HIGH POINT CHEMICAL CORPORATION   255 BEDDINGTON STREET   HIGH POINT, NC 27260-0000
5985777   HIGHLAND TECHNICAL SERVICES   1572 MONTGOMERY HIGHWAY SUITE 208   BIRMINGHAM, AL 35216
5985779   HIGHWAY TRANSPORT INC   DEPARTMENT 888056   KNOXVILLE, TN 37995-8056
5985781   HILLTOP 1ST AID SUPPLY   PO BOX 4281   CHATTANOOGA, TN 37405-0281
5985782   HILTON GARDEN INN ALLENTOWN W   230 SYCAMORE ROAD   BREINIGSVILLE, PA 18031
5985784   HIMES TERMIT & PEST CONTROL   806 NORTH MAIN STREET   CEDARTOWN, GA 31025
6100407   HIMES TERMIT & PEST CONTROL   CHRIS W HIMES PROPRIETOR 806 N MAIN ST   CEDARTOWN, GA 31025
5985785   HINTON CONSTRUCTION CO KEVIN STROUD, PROPRIETOR 110 DALTON STREET   SHREVEPORT, LA 71106
6100322   HIRSHLAND OPTICAL CO   2867 POST RD   OREFIELD, PA 18069-2838
6106340   HIRSHLAND OPTICAL CO   7150 WINDSOR DRIVE, SUITE 5   ALLENTOWN, PA 18106-0000
5985787   HISCO INC.   PO BOX 1602   HARTFORD, CT 06144-1602
5985791   HMT ASSOCIATES, L.L.C.   603 KING STREET SUITE 300   ALEXANDRIA, VA 22314-3105
5985792   HOCHBERG AND COMPANY INC.   CHESTER PROFESSIONAL BLDG. PO BOX 222   CHESTER, NJ 07930-0222
5985793   HOERBIGER SERVICE INC. N.EAST   135 S. LASALLE - DEPT 1317   CHICAGO, IL 60674-1317
6105722   HOGG, WANDA   PO BOX 1328   CEDARTOWN, GA 30125
6100329   HOLDER ELECTRIC COMPANY, INC.   100 CHEROKEE BLVD. SUITE 120   CHATTANOOGA, TN 37405
6106341   HOLDWE ELECTRIC COMPANY   100 CHEROKEE BLVD, SUITE 120   CHATTANOOGA, TN 37405-0000
5985799   HOLIDAY INN   1051 MARTIN LUTHER KING   MONROE, LA 71203
5985800   HOLIDAY INN CONFERENCE CENTER   PO BOX 22226   LEHIGH VALLEY, PA 18002
5985801   HOLLAND CHEMICAL   153 HOWLAND AVENUE   ADAMS, MA 01220
5985802   HOLLAND TRANSPORT INC   PO BOX 933   LAFAYETTE, GA 30728
5985803   HOLLIS HICKS   PO BOX 190467   LITTLE ROCK, AR 72219
5985804   HOLMAN BOILER WORKS, INC.   PO BOX 676608   DALLAS, TX 75267-6608
6100484   HOLMES TRANSPORT LOGISTICS INC   1800 16TH STREET NW   SHEFFIELD, AL 35660
5985806   HOLOX, LTD.   CALLER 6100   NORCROSS, GA 30091-6100
6100645   HOME DEPOT CRC   DEPT 32 2001154339 PO BOX 6029   THE LAKES, NV 88901-6029
5985809   HOME DEPOT CREDIT SERVICES   DEPT 32-2502145208 PO BOX 9055   DES MOINES, IA 50368-9055
5985810   HOME DEPOT CREDIT SERVICES   DEPT 32-2503793410 PO BOX 9055   DES MOINES, IA 50368-9055
6100656   HOME DEPOT CREDIT SERVICES   DEPT 32-2502145208 P.O. BOX 9055   DES MOINES, IA 50368-9055
5985811   HOME DEPOT/GECF   PO BOX 9903   MACON, GA 31297-9903
6099961   HOMERICORP OF NJ INC   C/O GEO SPECIALTY CHEMICALS 1ST & ESSEX STREETS   HARRISON, NJ 07029
6106342   HOMERICORP OF NJ INC   P.O. BOX 8350   NEWARK, NJ 07108-0000
5985813   HONEYWELL   PO BOX 223048   PITTSBURGH, PA 15251-2048
5985814   HONEYWELL  SECURITY MONITORING PO BOX 5114   CAROL STREAM, IL 60197-5114
5985816   HOOD PACKAGING CORPORATION   PO BOX 102920   ATLANTA, GA 30368-2920
5985817   HORIBA INSTRUMENTS INC.   PO BOX 51-2936   LOS ANGELES, CA 90051-0936
5985818   HORIZON TRAVEL INC   3818 CLEGHORN AVE   NASHVILLE, TN 37215
5985819   HORIZONS BILLING SERVICE   643 LAKELAND EAST DR   JACKSON, MS 39208-8815
5985820   HORSHAM VALLEY GRAPHICS   PO BOX 1505   HORSHAM, PA 19044
6100184   HOSE & FITTINGS, INC.   3609 N MCCARTY DR   HOUSTON, TX 77029-1039
5985825   HOSOKAWA MICRON POWDER SYSTEMS  WS02094 PO BOX 7777   PHILADELPHIA, PA 19175-2094
6100422   HOUGHTON CHEMICAL CORP MICHAEL BERMAN, CONTROLLER PO BOX 845261   BOSTON, MA 02284-5261
5985828   HOUSTON TRANSPORTATION IN   858 POWERHILL CREEK ROAD   NEWLAND, NC 28657
5985829   HOWARD J. SMITH   215 HENDERICKSON MILL ROAD   SWEDESBORO, NJ 08085
5985831   HP PRODUCTS CORP   4220 SAGUARO TRAIL PO BOX 68310   INDIANAPOLIS, IN 46268-4819
5985832   HSB CO.  THE HARTFORD STEAM BOILER INSPECTION AND INSURANCE CO. 21045 NETWORK PLACE   CHICAGO, IL 60673-1210
5985833   HUB GROUP ASSOCIATES INC   33773 TREASURY CREEK ROAD   CHICAGO, IL 60694
5985834   HUBCO FORD TRUCK SALES   1315 HAUSMAN ROAD RT 309 NORTH OF RT 22   ALLENTOWN, PA 18104-9321
5985835   HUDCO INDUSTRIAL PRODUCTS, IN   3100 MORGAN ROAD   BESSEMER, AL 35022
6119720   HUMPHREY'S TEXT IT E PRODUCTS   5744 WOODLAND AVENUE   PHILADELPHIA, PA 19143-5916
5985838   HUMPHREY'S TEXTILE PRODUCTS   5744 WOODLAND AVE   PHILADELPHIA, PA 19143-5916
5985839   HUNTSMAN PETROCHEMICAL CO.   PO BOX 911983   DALLAS, TX 75391-1983
5985840   HUNTSMAN PETROCHEMICAL CORP   PO BOX 911983   DALLAS, TX 75391-1983
6100524   HUNTSMAN PETROCHEMICAL CORP   P O BOX 911983   DALLAS, TX 75391-1983
6106343   HUTCHINSON   CTRA CAMPO REAL - KM 2400 APARTADO 29 - ARGANDA DEL REY   MADRID, 28500 SPAIN
5985841   HY-AIR-CO   PO BOX 815   WEST MONROE, LA 71294-0815
6100722   HY-AIR-CO   P.O. BOX 815   WEST MONROE, LA 71294-0815
5985842   HYDRATEC, INC   1900 BENHILL AVENUE   BALTIMORE, MD 21226
6100339   HYDRAULIC DEPOT INC.   PO BOX 819   WEST MONROE, LA 71294-0819
5985844   HYDROCHEM INDUSTRIAL SERVICES   PO BOX 844876   DALLAS, TX 75284-4876
6106344   HYSTER CREDIT CO   P O BOX 4366   PORTLAND, OR 97208-0000
5985845   I.E.C. INC   PO BOX 413   CRANBURY, NJ 08512
5985846   I.E.C., INC.   PO BOX 40   PORT READING, NJ 07064
6100636   I.E.C., INC.   P.O. BOX 40   PORT READING, NJ 07064
6106345   IBEX CORPORATION   12950 EMMETT ROAD   HOUSTON, TX 77284-0000
5985847   IBT, INC   PO BOX 802754   KANSAS CITY, MO 64180-2754
6100563   IBT, INC   P O BOX 802754   KANSAS CITY, MO 64180-2754
```

EXHIBIT C                                    PAGE: 30  OF  69                            07/13/2004

**The Trumbull Group, 4 Griffin Road North, Windsor, CT 06095  (888)410-2963 ext. 73806**

## EXHIBIT C

```
5985848   IBT, INC.  PO BOX 419063   KANSAS CITY, MD  64141-6063
5985849   ICL  INDEPENDENT CONTAINER LINE PO BOX 75429   CHARLOTTE, NC  28275-0429
5985850   ICO POLYMERS NORTH AMERICA   PO BOX 201391   HOUSTON, TX  77216-1391
5985851   ICO POLYMERS NORTH AMERICAN  WEDCO INC. PO BOX 201391   HOUSTON, TX  77216-1391
6100537   ICO POLYMERS NORTH AMERICAN  WEDCO INC. P.O. BOX 201391   HOUSTON, TX  77216-1391
6079285   ICWU LOCAL 88  GEO SPECIALTY CHEMICALS ATTN:  BRUCE BRODNAX 1502 N WASHINGTON  BASTROP, LA  71220
6102131   IDAHO BUREAU OF HAZARDOUS MATERIALS   4040 GUARD ST. BUILDING 600   BOISE, ID  83705-5004
6102132   IDAHO DEPT OF WATER RESOURCES   1301 NORTH ORCHARD STREET   BOISE, ID  83706
6100712   IDI   DIV. INFORMATION DOCUMENT INC. PO BOX 328   LITTLE ROCK, AR  72203-0328
6106346   IKON   P.O. BOX 532530   ATLANTA, GA  30353-0000
6106347   IKON   P.O. BOX 660342   DALLAS, TX  75266-0000
6162648   IKON FINANCIAL SERVICES  REBECCA HARMON, BANKRUPTCY SPEC. F/K/A IOS CAPITAL 1738 BASS ROAD   MACON, GA  31210
6100323   IKON OFFICE SOLUTIONS   PO BOX 660342   DALLAS, TX  75266-0342
5985854   IKON OFFICE SOLUTIONS INC  SOUTHEAST DISTRICT PO BOX 532530   ATLANTA, GA  30353-2530
6163055   IKON OFFICE SOLUTIONS SOUTHEAST  BECKY HARMON, BNKRPTCY SPECIALIST 1738 BASS ROAD   MACON, GA  31210
5985855   ILD TELECOMMUNICATIONS, INC  PO BOX 31569   TAMPA, FL  33631-3569
5985856   ILLIANA TRANSIT WAREHOUSE   700 STATE STREET   CALUMET CITY, IL  60409
6161755   ILLIANA TRANSIT WAREHOUSE CORPORATION   HAMMOND, IN
5985857   ILLINOIS CENTRAL RAILROAD   PO BOX 96597   CHICAGO, IL  60693
6102133   ILLINOIS ENVIRONMENTAL PROTECTION AGENCY   1021 NORTH GRAND AVENUE EAST P.O. BOX 19276   SPRINGFIELD, IL  62794-9276
6102134   ILLINOIS POLLUTION CONTROL BOARD   1021 NORTH GRAND AVENUE EAST P.O. BOX 19274   SPRINGFIELD, IL  62794-9274
5985858   IMAGE OUTSOURCE CENTER   310 MAIN STREET   CEDARTOWN, GA  30125
5985859   IMAGING & SENSING TECHNOLOGY  C/O CHASE MANHATTAN BANK 1975 LAKE ST   ELMIRA, NY  14901
5985860   IMAGING OFFICE SYSTEMS INC   PO BOX 80250   FORT WAYNE, IN  46898-0250
5985861   IMAGING TECHNOLOGIES INC   1929 MCCULLOUGH BLVD   TUPELO, MS  38801
5985862   IMAGISTICS INTERNATIONAL INC   PO BOX 11407   BIRMINGHAM, AL  35246-0829
6100435   IMAGISTICS INTERNATIONAL INC   PO BOX 11407   BIRMINGHAM, AL  35246-0829
5985863   IMCO, INC.   PO BOX 11126   FORT WAYNE, IN  46856-1126
5985864   IMI   2501 TREMONT   SAVANNAH, GA  31402
5985865   IMMEDIATE CARE MED CENTER   7010 RITCHIE HIGHWAY   GLEN BURNIE, MD  21061
6100904   IMS GROUP   PO BOX 31391   CHARLOTTE, NC  28231-1391
6101232   IN EXTENSO   SIEGE SOCIAL 7 AVENUE NIEL 75017 PARIS  FRANCE
6106122   IN EXTENSO   PARIS- ILE DE FRANCE 78232   PARIS, FRANCE
5985866   INDEPENDENT COMMODITY INFO  SERVICES LONDON OIL REPORTS 3730 KIRBY DRIVE SUITE 1030   HOUSTON, TX  77098
5985867   INDEPENDENT CONTAINER LIN  PO BOX 75429   CHARLOTTE, NC  28275-0429
6106348   INDEPENDENT CONTAINER LINE LTD   4801 AUDUBON DR   RICHMOND, VA  23231-0000
5985868   INDEPENDENT FREIGHTWAY   PO BOX 75492   CHICAGO, IL  60675
6079286   INDEPENDENT UNION OF  DELAWARE VALLEY CHEMICAL WORKERS C/O ROBERT KNORR TREASURER 619   MONROEVILLE, NJ  08343
5985869   INDEPENDENT UNION OF DELAWARE  VALLEY CHEMICAL WORKERS C/O ROBERT KNORR, TREASURER 619 MONROEVILLE ROAD
          MONROEVILLE, NJ  08343
6100270   INDEPENDENT UNION OF DELAWARE   VALLEY CHEMICAL WORKERS C/O ROBERT KNORR, TREASURER 619 MONROEVILLE ROAD
          MONROEVILLE, NJ  08343
6106349   INDEPENDENT UNION OF DELAWARE VALLEY CHE   619 MONROEVILLE ATTN: ROBERT KNORR   MONROEVILLE, NJ  08343-0000
6105732   INDEPENDENT UNION OF DELAWARE  VALLEY CHEMICAL WORKERS ATTN: ROBERT KNORR 619 MONROEVILLE   MONROEVILL, NJ  08343
5985870   INDIANA DEPARTMENT OF REVENUE   PO BOX 7218   INDIANAPOLIS, IN  46207-7218
6101230   INDIANA DEPARTMENT OF REVENUE   P O BOX 7221   INDIANAPOLIS, IN  46207-7221
6102086   INDIANA DEPT OF ENVIRONMENTAL MANAGEMENT  INDIANA GOVERNMENT CENTER-NORTH P.O. BOX 6015 100 N. SENATE AVE.
          INDIANAPOLIS, IN  46206-6015
6102087   INDIANA DEPT OF NATURAL RESOURCES   402 WEST WASHINGTON STREET   INDIANAPOLIS, IN  46204
5985871   INDIANA DEPT OF REVENUE   PO BOX 1028   INDIANAPOLIS, IN  46206-1028
6079322   INDIANA DEPT OF REVENUE   IN DEPT OF REVENUE PO BOX 6108   INDIANAPOLIS, IN  46206-6108
5985872   INDIANA DEPT OF WORKFORCE  DEVELOPMENT PO BOX 7054   INDIANAPOLIS, IN  46207-7054
6079321   INDIANA DEPT OF WORKFORCE DEVELOPMENT   PO BOX 7054   INDPLS, IN  46207-7054
5985873   INDUSCO, INC.   3176 CAHABA HEIGHTS ROAD PO BOX 43447   BIRMINGHAM, AL  35243-0447
6100241   INDUSTRIAL & CONSTRUCTION ENTE   PO BOX 127 1995 WEST FIFTH STREET   WASHINGTON, NC  27889
5985875   INDUSTRIAL ACCESSORIES CO.   4800 LAMAR SUITE 203   MISSION, KS  66202
5985876   INDUSTRIAL AIR TECHNOLOGIES  AIR REPAIR INC 73 PERRY AVENUE   CORNING, NY  14830
5985877   INDUSTRIAL BOILER & MECHANICAL   3325 N. HAWTHORNE ST PO BOX 5100   CHATTANOOGA, TN  37406
5985878   INDUSTRIAL CHEMICALS, INC.   PO BOX 660688   BIRMINGHAM, AL  35266-0688
5985879   INDUSTRIAL CONTROLS   PO BOX 827058   PHILADELPHIA, PA  19182-7058
6106350   INDUSTRIAL CONTROLS   232 NORTH GOVEROR PRINTZ BLVD   LESTER, PA  19029-0000
5985880   INDUSTRIAL CONTROLS DISTRIB   PO BOX 827058   PHILADELPHIA, PA  19182-7058
5985881   INDUSTRIAL CONTROLS INC   837 WEST TRINDLE ROAD BOX 693   MECHANICSBURG, PA  17055-0693
5985882   INDUSTRIAL DISTRIBUTION GROUP   PO BOX 13025   NEWARK, NJ  07188-0025
5985883   INDUSTRIAL ELECTRICAL SERVICE   3728 WHITE'S FERRY RD.   WEST MONROE, LA  71291
5985884   INDUSTRIAL ELECTRONIC SUPPLY   PO BOX 3902   SHREVEPORT, LA  71133-3902
5985885   INDUSTRIAL FABRICS CORP.   7160 NORTHLAND CIRCLE   MINNEAPOLIS, MN  55428
5985886   INDUSTRIAL PROCESS SOULUTIONS   PO BOX 470146   TULSA, OK  74147
6100266   INDUSTRIAL PRODUCTS SUPPLY   P O BOX 3838   CAPITOL HEIGHTS, MD  20791
```

EXHIBIT C                                      PAGE: 31  OF  69                              07/13/2004

The Trumbull Group, 4 Griffin Road North, Windsor, CT 06095  (888)410-2963 ext. 73806

## EXHIBIT C

```
5985887   INDUSTRIAL RAW MATERIALS   645 MADISON AVENUE   NEW YORK, NY   10022
6099949   INDUSTRIAL RESOURCE   NETWORK, INC. 707 S. CHURCH ST.   WILMINGTON, DE   19801
5985889   INDUSTRIAL RESOURCE NETWORK   707 S. CHURCH STREET   WILMINGTON, DE   19801
6106351   INDUSTRIAL RESOURCE NETWORK   707 SOUTH CHURCH STREET   WILMINGTON, DE   19801-0000
5985890   INDUSTRIAL SAFETY CO   1390 NEUBRECHT RD   LIMA, OH   45801-3196
5985891   INDUSTRIAL SCALES OF GEORGIA   LARRY F WADDELL, PROPRIETOR PO BOX 46   MABLETON, GA   30126
6100127   INDUSTRIAL SCALES OF GEORGIA   LARRY F WADDELL, PROPRIETOR P O BOX 46   MABLETON, GA   30126
6106352   INDUSTRIAL SPECIALTIES   300 S. RIVERSIDE PLAZA   CHICAGO, IL
5985892   INDUSTRIAL SUPPLIES COMPANY   1225 COTTMAN AVE   PHILADELPHIA, PA   19111
5985893   INDUSTRIAL SUPPLY & SERVICE IN   PO BOX 78359   SHREVEPORT, LA   71137-8359
5985894   INDUSTRIAL TOTE SERVICES CORP   PO BOX 33560   CLEVELAND, OH   44133
5985895   INDUSTRIAL-ELECTRICAL  MOTOR SALES 3728 WHITE'S FERRY RD   WEST MONROE, LA   71291
5985896   INFO SYSTEMS INC   W510186 PO BOX 7777   PHILADELPHIA, PA   19175-0186
5985897   INFOMATIKA PUBLICATIONS   100 WALNUT STREET # 6   CHAMPLAIN, NY   12919
5985898   INFORMATION DOCUMENTS INC   PO BOX 328   LITTLE ROCK, AR   72203-0328
6100198   INGERSOLL   PO BOX 75817   CHARLOTTE, NC   28275
6100025   INGERSOLL-RAND COMPANY   AIR COMPRESSOR GROUP P.O. BOX 951358   DALLAS, TX   75395
5985901   INGOLD (MT PAI)   PO BOX 847136   BOSTON, MA   02284-7136
5985902   INKJET INC   PO BOX 847501   DALLAS, TX   75284-7501
6100701   INMARK, INC.   PO BOX 931999   ATLANTA, GA   31193-1999
5985904   INNOGYPS INC   UNIT 122 7 INNOVATION DRIVE   FLAMBOROUGH, L9H
6106353   INNOGYPS, INC.   FLAMBROUGH   ONTARIO, CANADA,
6106354   INNOVATIVE CONCRETE TECHNOLOGY, LLC   2410 MCJUNKIN ROAD   LAKELAND, FL   33803
5985906   INNOVATIVE WASTE MANAGEMENT   3294 ASHLEY PHOSPHATE ROAD   NORTH CHARLESTON, SC   29418-8465
6100128   INNOVATIVE WASTE MANAGEMENT   C. RUSS LLOYD, PRES. PO BOX 50397   SUMMERVILLE, SC   29485-0397
5985907   INSIDE OUT HARDWARE   PO BOX 19   PICKWICK DAM, TN   38365
5985908   INSIGHT INC   PO BOX 78825   PHOENIX, AZ   85062-8825
5985909   INSIGNIA SIGNS & GRAPHICS INC   43 N. MAIN STREET   AMBLER, PA   19002
5985910   INSTITUTE SAFETY & HEALTH MGM   2004 HATTON CT SUITE 101   COLUMBIA, MO   65203
5985911   INSTRUMENT SUPPORT EQUIPMENT   PO BOX 81729   CHAMBLEE, GA   30366
5985912   INSTRUMENTS FOR RESEARCH  AND INDUSTRY PO BOX 159 108 FRANKLIN AVE   CHELTENHAM, PA   19012
5985913   INTECOMP INC.   318 LINCOLN BLVD. #226   VENICE, CA   90291
5985914   INTEGRASERV INC   PO BOX 701477   ST CLOUD, FL   34770-1477
5985915   INTEGRATED PERFORMANCE  TECHNOLOGIES, INC 23903 ARROWHEAD POINT   NEW CANEY, TX   77357
5985916   INTELOGISTIX LLC   PO BOX 164   WEST NYACK, NY   10994
6100528   INTELOGISTIX LLC   P O BOX 164   WEST NYACK, NY   10994
6106300   INTELOGISTIX LLC   265 MCLEAN BLVD   PATERSON, NJ   07504-0000
6106301   INTELOGISTIX, LLC   1 PERTH COURT   WEST NYACK, NY   10994-0000
6106306   INTER-TEL   1615 SOUTH 52ND STREET   TEMPE, AZ   85281
5985917   INTERFACE SECURITY SYSTEM   8124 INNOVATION WAY   CHICAGO, IL   60682-0081
6106302   INTERFACE SECURITY SYSTEM   6800 INTERSTATE 30   LITTLE ROCK, AR
6100896   INTERLOGISTICS  GAROCENTRE   HOUDENG-GOEGNIES, 71l0HO BEL
6100527   INTERLOGISTICS SA   GAROCENTRE   HOUDENG-GOEGNIES/-A1, 7110H0 BEL
5985918   INTERMEC TECHNOLOGIES CORP.   DEPT. CH 10696   PALATINE, IL   60055-0696
5985919   INTERNAL REVENUE SERVICE   PO BOX 7329   CHICAGO, IL   60680-7329
6079300   INTERNAL REVENUE SERVICE   ATLANTA, GA   30348
6079317   INTERNAL REVENUE SERVICE   PO BOX 105887   ATLANTA, GA   30348-5887
6079287   INTERNATIONAL CHEMICAL WORKERS   ATTN: TIMOTHY HOWELLS 6765 LOWER COURT   SLATINGTON, PA   18080
6079288   INTERNATIONAL CHEMICAL WORKERS   ATTN:  MR MICHAEL DASHIELL 7710 SOUTH COVE ROAD   BALTIMORE, MD   21219
6105729   INTERNATIONAL CHEMICAL WORKERS   UNION COUNCIL UFCW 477C ATTN: TIM HOWELLS 6765 LOWER COURT   SLATINGTON, PA   18080
6105730   INTERNATIONAL CHEMICAL WORKERS   UNION COUNCIL OF THE UNITED FOOD AND COMMERCIAL WORKS UNION, LOCAL 2 ATTN:MICHAEL
          DASIELL 7710 SOUTH COVE RD  BALTIMORE, MD   21219
6105731   INTERNATIONAL CHEMICAL WORKERS   COUNCIL, UNITED FOOD AND COMMERCIAL WORKERS UNION INT., LOCAL UNION NO 88 ATTN:BRUCE
          BRODNAX 1502 NORTH WASHINGTON BASTROP, LA   71220
6106303   INTERNATIONAL CHEMICAL WORKERS   1502 NORTH WASHINGTON ATTN: BRUCE BRODNAX ICWU/LOCAL 88 BASTROP, LA   71220-0000
6106304   INTERNATIONAL CHEMICAL WORKERS   6765 LOWER COURT ATTN: TIM HOWELLS UFCW LOCAL 477C  SLATINGTON, PA   18080-0000
6106305   INTERNATIONAL CHEMICAL WORKERS   7710 SOUTH COVE ROAD ATTN: MICHAEL DASHIELL ICWU/UFCW LOCAL 2  BALTIMORE, MD
          21219-0000
5985920   INTERNATIONAL FIRE & SAFETY   PO BOX 91508   MOBILE, AL   36691-1508
5985921   INTERNATIONAL PUBLISHING SERV   55 ELM STREET   CHAMPLAIN, NY   12919
5985922   INTERNATIONAL PUBLISHING SVCE   42 EAST STREET   CHAMPLAIN, NY   12919
5985923   INTERNATL CHEMICAL WORKERS   ATTN:  TIMOTHY HOWELLS 6765 LOWER COURT   SLATINGTON, PA   18080
5985924   INTERNATL CHEMICAL WORKERS   ATTN: MR MICHAEL DASHIELL ICWUC/UFCW LOCAL 2 7710 SOUTH COVE ROAD   BALTIMORE, MD   21219
6100174   INTERSTATE MOBILE CARE INC.   147 RABBIT RUN ROAD   SEWELL, NJ   08080
5985926   INTERTEK TESTING SERVICES   PO BOX 32849   HARTFORD, CT   06150-2849
5985927   INTERTEK TESTING SERVICES   CALEB BRETT USA INC PO BOX 32849   HARTFORD, CT   06150-2849
6106307   INTERTRADE HOLDINGS, INC.   NO. 1, STATE HWY 68   COPPERHILL, TN   37317-0000
5985928   INVENSYS SYSTEMS INC   POST OFFICE BOX 360015   PITTSBURGH, PA   15251-6015
5985929   INVENSYS SYSTEMS INC.   PO BOX 360015   PITTSBURGH, PA   15251-6015
```

EXHIBIT C                                          PAGE: 32  OF  69                                          07/13/2004

**The Trumbull Group, 4 Griffin Road North, Windsor, CT 06095  (888)410-2963 ext. 73806**

## EXHIBIT C

```
5985930   IONSEP CORPORATION   PO BOX 258     ROCKLAND, DE 19732
6100816   IOS CAPITAL   P.O. BOX 740540   ATLANTA, GA 30374-0540
6106308   IOS CAPITAL   P O BOX 9115   MACON, GA 31208-9115
5985931   IOS CAPITAL INC   PO BOX 740540   ATLANTA, GA 30374-0540
6102088   IOWA DEPT OF NATURAL RESOURCES   DIRECTOR'S OFFICE 502 E. 9TH STREET   DES MOINES, IA 50319-0034
6106309   IPESA REPRESENTACAO COMERICAL LTDA   RUA CALIFORNIA 1,033 04566-062   SANPAULO SP, BRAZIL,
5985932   IRBY ELECTRICAL DISTRIBUTE  STUART C. IRBY CO. DRAWER 368 PO BOX 11407   BIRMINGHAM, AL 35246-0368
5985933   IRON AGE CORP   PO BOX 1449   PITTSBURGH, PA 15230-1449
5985934   IRON AGE CORPORATION   PO BOX 1449   PITTSBURGH, PA 15230-1449
6100265   IRON AGE CORPORATION  KENNETH MCFARLAND, CREDIT MGR. P.O. BOX 1449   PITTSBURGH, PA 15230-1449
5985935   IRONTON AUTO BODY INC   4136 MAUCH CHUNK ROAD   COPLAY, PA 18037
5985936   ISA  INSTRUMENT SYSTEM AUTOMATION PO BOX 3561   DURHAM, NC 27702-3561
5985937   ISCO, INC.   PO BOX 3362   OMAHA, NE 68103-0362
6100657   ISCO, INC.  VICKI BENNE, CFO/TREAS. P.O. BOX 3362   OMAHA, NE 68103-0362
5985938   ISCOLA, INC   PO BOX 82679   BATON ROUGE, LA 70884-2679
6108965   ISLE OF WIGHT  LOCAL EMERGENCY PLANNING COMMITTEE LEPC 17110 MONUMENT CIRCLE STE C   ISLE OF WIGHT, VA 23397
6100827   IT'S MUNCH TIME   MONTGOMERY AVENUE   NORTH WALES, PA 19454
5985939   ITC DELTA COM INC   PO BOX 1233   ARAB, AL 35016
6106310   ITC DELTA COM INC   1791 O.G. SKINNER DIRVE   WEST POINT, GA 31833-0000
5985940   ITEC   2301 HOLY RIDGE RD   TRASKWOOD, AR 72167
5985941   ITR OF GEORGIA   3346 MONTREAL STATION   TUCKER, GA 30084
5985943   IUPUI COMMUNITY LEARNING  NETWORK - ISHRM 620 UNION DR SUITE 142 NORTH WING   INDIANAPOLIS, IN 46202-5171
5985944   J & E TRUCKING   PO BOX 3044 4991 HAMILTON BOULEVARD   WESCOSVILLE, PA 18106
5985945   J & H BERGE INC.   4111 SOUTH CLINTON AVENUE PO BOX 310   SOUTH PLAINFIELD, NJ 07080-0310
5985946   J & J COMPRELLI, INC.   221 MIDDLESEX STREET   HARRISON, NJ 07029
5985947   J & J MARLOWE ELECTRIC   RT 2 BOX 1640   GALLION, AL 36742
5985949   J & J, INC.   PO BOX 951145   DALLAS, TX 75395-1145
6100647   J & L VANCE   5718 PENNINGTON AVE   BALTIMORE, MD 21226
6100485   J & M CONST. & FAB., INC.   P. O. BOX 294 1384 JEFFERSON RD.   DEMOPOLIS, AL 36732
5985951   J & M TANK LINES, INC.   PO BOX 1659   AMERICUS, GA 31709
5985952   J & S MANUFACTURING COMPANY, INC   PO BOX 826   BRYANT, AR 72089
5985953   J A RIGGS TRACTOR CO.   PO BOX 1399   LITTLE ROCK, AR 72203
6100342   J A RIGGS TRACTOR CO.  JERRY L. GRIFFITH, EXEC. V.P. P.O. BOX 1399   LITTLE ROCK, AR 72203
5985954   J B HUNT TRANSPORT INC   PO BOX 13510   NEWARK, NJ 07188-0510
5985955   J C EHRLICH CO INC   PO BOX 13848   READING, PA 19612-3848
5985956   J FLUID SEALING  DIV OF J SUPPLY CO PO BOX 932775   ATLANTA, GA 31193-2775
6100019   J FLUID SEALING   DIV OF J SUPPLY CO P O BOX 932775   ATLANTA, GA 31193-2775
5985957   J FLUID SEALING OF ROME   PO BOX 947 1821 NORTH BROAD STREET   ROME, GA 30161-0947
5985959   J J MALONEY CO TRANSPORTATION   7235 BOULEVARD AVE   PENNSAUKEN, NJ 08110
5985960   J M HUBER CORPORATION   PO BOX 60020   CHARLOTTE, NC 28260
5985961   J P GRAHAM TRANSPORT   PO BOX 390   ROCHESTER, PA 15074
5985952   J SUPPLY COMPANY INC   88 ADDINGTON DR PO BOX 5464   ROME, GA 30162
6100114   J SUPPLY COMPANY INC   PO BOX 932775   ATLANTA, GA 31193-2775
6100003   J T SEELEY & COMPANY INC   PO BOX 702   VALLEY FORGE, PA 19482
6100132   J&J SAFETY PRODUCTS INC.   PO BOX 964   SHANNON, GA 30172
5985964   J. H. FISCHER & SON, INC.   523-531 FERRY STREET   NEWARK, NJ 07105
6162412   J. J. KELLER & ASSOC.  SCOTT C. BURMEISTER, DIR.OF CREDIT P. O. BOX 548   NEENAH, WI 54957
5985965   J. KOCH ASSOCIATES, INC.   PO BOX 370   PAULSBORO, NJ 08066
5985966   J.H. BENEFIELD & SONS, INC.   308 HENDERSON STREET   CEDARTOWN, GA 30125
5985968   J.M HUBER CORPORATION   PO BOX 932221   ATLANTA, GA 31193-2221
5985969   J.P. MORGAN TRUST COMPANY, TRUSTEE   INSTITUTIONAL TRUST SERVICE 250 WEST HURON ROAD SUITE 220  CLEVELAND, OH 44113
5985970   J.SUPOR & SON TRUCKING   2 BERGEN STREET   HARRISON, NJ 07029
6100665   JACKSON PAPER CO   PO BOX 3020   JACKSON, MS 39207
5985972   JACKSON-HIRSH INC   700 ANTHONY TRAIL   NORTHBROOK, IL 60062-2542
6100549   JAF INC LABOR FINDERS OF   SHERWOOD PO BOX 6657   SHERWOOD, AR 72124
5985974   JAFLO INC   PO BOX 279   OREFIELD, PA 18069
5985975   JAINDL INC   3150 COFFEETOWN ROAD   OREFIELD, PA 18069
5985976   JAMES A. PERRY   9250 TREELINE ROAD   BASTROP, LA 71220
5985977   JAMES CONKLIN   217 N. BLACKHORSE PIKE APT. #4   MOUNT EPHRIAM, NJ 08059
5985978   JAMES CORPORATION OF OPELOUSAS   PO BOX 877   OPELOUSAS, LA 70571-0877
5985979   JAMES F KING   SPOUTWELL HOUSE SPOUTWELL LANE   CAMBRIDGE, NE45 - SLF
6106311   JAMES L. PILGRIM   1432 LAKE CREEK ROAD   CEDARTOWN, GA 30125-0000
5985980   JAMES M COLLINS   321B W 3RD AVE   DUGWAY, UT 84022-1008
5985981   JAMES MULLANY   4 ALDEN CT.   TABERNACLE, NJ 08088
6106312   JAMES R BRAY   PO BOX 517 714 CHATHAM STREET   OGLETHORPE, GA 31068-0000
5985982   JAMES ROKAKIS  CUYAHOGA COUNTY TREASURER 1219 ONTARIO ST, RM 110-B   CLEVELAND, OH 44113-1622
5985985   JAN-PRO CLEANING SYSTEMS   9403 HARFORD RD  SUITE 6   BALTIMORE, MD 21234
6106313   JANEX S.A.   CHEMIN DES FLEURETTES 47   1007 LAUSANNE SWITZERLAND,
5985983   JANICE ELROD   9213 ARCH STREET PIKE   LITTLE ROCK, AR 72206
```

EXHIBIT C                                          PAGE: 33  OF  69                                07/13/2004

**The Trumbull Group, 4 Griffin Road North, Windsor, CT 06095  (888)410-2963 ext. 73806**

## EXHIBIT C

```
5985984   JANPAK/ANNISTON PAPER   PO BOX 1058 1500 CHARLES DAUGHERTY DRIVE   ANNISTON, AL 36201
5985986   JASON SISTRUNK   1502 N. WASHINGTON STREET   BASTROP, LA 71220
6106314   JAVAN & WALTER, INC.   465 MARYLAND DRIVE SUITE 100   FORT WASHINGTON, PA 19034-0000
6100918   JAVIER PAZOS   50 N MARKET ST   GIBBSTOWN, NJ 08027-1164
6100877   JAYHAWK CHEMICAL   PO BOX 247   GALENA, KS 66739
6100876   JAYHAWK FINE CHEMICALS   21855 NETWORK PLACE   CHICAGO, IL 60673-1218
5985989   JCMC, INC.   2012 GAINESBOROUGH DRIVE   ATLANTA, GA 30341
5985990   JEAN WIGGINS   401 S EARL AVE   LAFAYETTE, IN 47904
5985991   JEFF HILDERBRAND   9213 ARCH STREET PIKE   LITTLE ROCK, AR 72206
5985992   JEFF WILSON DODGE CHRYSLER  JEEP PO BOX 3159 890 BROOKWAY BLVD   BROOKHAVEN, MS 39601
6100459   JEFF WILSON DODGE CHRYSLER  JEEP PO BOX 3159 890 BROOKWAY BLVD   BROOKHAVEN, MS 39601
6100458   JEFFERSON COUNTY TRUCK GROWERS   344 FINLEY AVENUE WEST   BIRMINGHAM, AL 35204
6100798   JEFFREY D BUEHRLE   7318 FIELDSTONE AVE   CONNEAUT, OH 44030
6100648   JENDCO CORPORATION   368 BUTLER STREET   PITTSBURGH, PA 15223
5985995   JENNINGS SERVICE CO., INC.   PO DRAWER 1049   DEMOPOLIS, AL 36732
5985997   JERSEY ELEVATOR CO INC   657 LINE ROAD   ABERDEEN, NJ 07747
5985998   JERSEY STEEL DOORS, INC.   95 NORTH 11TH STREET   NEWARK, NJ 07107
6100087   JET BLAST INDUSTRIAL SERVICES   6800 FT SMALLWOOD ROAD   BALTIMORE, MD 21226
5986000   JET MESSENGER SERVICE, INC.   1095 CRANBURY-S.RIVER RD S-24   JAMESBURG, NJ 08831
6100650   JET PURE INC   1840 COTTON STREET   READING, PA 19606
5986002   JEVIC   PO BOX 23194   NEWARK, NJ 07189
6100539   JEVIC   P. O. BOX 23194   NEWARK, NJ 07189
6106315   JEVIC   600 CREEK ROAD   DELANCO, NJ 08075-0000
5986003   JEVIC TRANSPORTATION INC   PO BOX 23194   NEWARK, NJ 07189
6100873   JH SAYLOR CO INC   PO BOX 7   BURNETTSVILLE, IN 47926-0007
5986004   JIM SUMLIN PETTY CASH   1330 PIER ST   GEORGETOWN, SC 29440
5986005   JIMMY JONES DBA JIMCO WELDING   41580 ALABAMA HWY 69   GALLION, AL 36742
5986006   JIMMY'S FENCE CO.   PO BOX 408   BALL, LA 71405
6100286   JJ KELLER & ASSOC INC   PO BOX 548   NEENAH, WI 54957
5986008   JM CANTY INC   DEPARTMENT NO 514 PO BOX 8000   BUFFALO, NY 14267
6106316   JMT ENVIROMENTAL TECH   P O BOX 22044   LEHIGH VALLEY, PA 18002
6099966   JMT ENVIRONMENTAL TECH INC   MARK MILLER PO BOX 22044   LEHIGH VALLEY, PA 18002-2044
6106317   JOE COLQUITT   PO BOX 102   CEDARTOWN, GA 30125-0000
6100040   JOE SIKES OIL SERVICE INC   PO BOX 849   JEFFERSON, GA 30549
5986011   JOE'S BATTERY & TIRE SERVICE   2225 UNION BLVD   ALLENTOWN, PA 18103
5986013   JOE'S SHOE STORE   JERRY LATCH 206 SOUTH FILLMORE STREET   CORINTH, MS 38834
6100471   JOEL P GOLDBERGER, TRUSTEE   PO BOX 6433 CHURCH STREET STATION   NEW YORK, NY 10249-6433
5986012   JOES ELECTRICAL POWER TOOLS   808 EAST CARLTON STREET   SULPHUR, LA 70663
5986014   JOHN A BULL   2205 OLD ORCHARD ROAD   WILMINGTON, DE 19810
5986015   JOHN A SWANN FREISEM, MACON, SWANN, & MALONE, LLP 2905 PIEDMONT ROAD, NE   ATLANTA, GA 30305
5986016   JOHN C MAGEE LOCKSMITH INC   1113 NORTH BROAD STREET   WOODBURY, NJ 08096-3604
5986017   JOHN CRANE, INC.   PO BOX 91502   CHICAGO, IL 60693-1502
5986018   JOHN F NAUGHTON   134 DELVIEW DRIVE   WILMINGTON, DE 19810
5986019   JOHN H NICHOLSON D.O.   169 DELAWARE AVE   PALMERTON, PA 18071
6100137   JOHN J BENNETT   DBA BENNETT ELECTRIC COMPANY 300 N WASHINGTON   BASTROP, LA 71220
5986020   JOHN L LOWERY & ASSOCIATES INC   9348 SOUTH CHOCTAW DR PO BOX 14147   BATON ROUGE, LA 70898
5986021   JOHN LESTICIAN TRUCKING CO INC   500 BREUNIG AVENUE   TRENTON, NJ 08638
5986022   JOHN MILLS   14 READING AVE   YARDLEY, PA 19067
5986023   JOHN MORGAN   PO BOX 190467   LITTLE ROCK, AR 72219
6100905   JOHN RIZOL   8411 TONAWANDA DR   CHARLOTTE, NC 28277-1801
5986025   JOHN T. FLYNN CO. INC.   1623 BENHILL AVE   BALTIMORE, MD 21226
5986028   JOHN'S SEAFOOD   529 W. BROAD STREET   PAULSBORO, NJ 08066
5986026   JOHNNIE F. HORN   DO NOT USE   PENNINGTON, AL 36916
5986027   JOHNNIE HORN PETTY CASH   3116 OLD NAHEOLA RD   PENNINGTON, AL 36916
6106318   JOHNSON CONTROLS BATTERY GROUP   5757 NORTH GREEN BAY AVENUE P.O. BOX 591   MILWAUKEE, WI 53201
6100169   JOHNSON ELECTRIC MOTOR SHOP   INC. 213 AVENUE C   CARROLLTON, GA 30117
6100016   JOHNSON ENVIRONMENTAL SERVICES   PO BOX 3572   HUMBLE, TX 77347
5986030   JOHNSON PRINTING   PO BOX 192 112 WEST GIBSON STREET   CEDARTOWN, GA 30125
6100428   JOHNSON PRINTING COMPANY, INC.   112 WEST GIBSON STREET PO BOX 192   CEDARTOWN, GA 30125
5986032   JOHNSTON CONSTRUCT OF LA INC   PO BOX 630   BASTROP, LA 71221-0630
5986035   JOSEPH AMBLER INN REST INC.,   1005 HARSHAM ROAD   NORTH WALES, PA 19454
5986036   JOSEPH F. MCELWEE  DBA UNITED MACHINE AND TOOL 422 GREEN HILL LANE   BERWYN, PA 19312
5986037   JOSEPH KLIMEK   144 HILLTOP TRAIL   SPARTA, NJ 07871
5986038   JOULE INDUSTRIAL CONTRACTORS   PO BOX 23356   NEWARK, NJ 07189
6100300   JOULE INDUSTRIAL CONTRACTORS   P.O. BOX 23356   NEWARK, NJ 07189
5986040   JOY'S POLLUTION SOLUTIONS, INC   MADISON GALLERY SUITE E 108 SOUTH MARKET STREET   MADISON, NC 27025
6099970   JOY'S POLLUTION SOLUTIONS, INC   RICHARD S. JOY, PRESIDENT SUITE E 108 SOUTH MARKET STREET   MADISON, NC 27025
6106319   JOY'S POLUTION SOLUTIONS INC   108 SOUTH MARKET STREET   MADISON, NC 27025-0000
5986041   JP MCELVENNY CO INC   1025 BOOT ROAD PO BOX 279   DOWNINGTOWN, PA 19335
```

EXHIBIT C                                         PAGE: 34 OF 69                               07/13/2004

**The Trumbull Group, 4 Griffin Road North, Windsor, CT 06095 (888)410-2963 ext. 73806**

## EXHIBIT C

```
5986042   JP MORGAN CHASE BANK  ITS FEE BILLING PO BOX 911953    DALLAS, TX  75391-1953
5986043   JPMORGAN CHASE BANK  NEW YORK   NEW YORK, NY  10017
5986044   JTM TRANSPORT   PO BOX 54   PAULSBORO, NJ  08066
5986045   JTS INC   PO BOX 23045   NEWARK, NJ  07189
5986046   JUAN PONGUILLO   1ST & ESSEX STREET   HARRISON, NJ  07029
5986047   JUMBO SACK   2677 METRO BLVD   MARYLAND HEIGHTS, MO  63043
5986048   JZ ELECTRIC INC.   PO BOX 5193   TIMONIUM, MD  21094-5193
5986049   K & S CONSTRUCTION CO DIV OF  KARL M. KILGO, PRES. KILGO INC. P. O. BOX 250   SILVER CREEK, GA  30173
6106320   K H TAN   19 JALAN USJ 6/2H, 47600 UEP, SUBANG JAYA  SELANGOR, MALAYSIA,
6100777   K&S CONSTRUCTION CO DIV OF   KILGO INC P O BOX 250   SILVERCREEK, GA  30173-0250
5986050   KAISER ALUMINUM & CHEMICAL   PO BOX 100557   ATLANTA, GA  30384
6099920   KAISER ALUMINUM & CHEMICAL   P.O. BOX 100557   ATLANTA, GA  30384
5986051   KAISER LAROCHE   PO BOX 100557   ATLANTA, GA  30384-8742
5986052   KALAMAZOO PACKAGING SYSTEMS   PO BOX 88141   GRAND RAPIDS, MI  49518
5986053   KAMAL BUSINESS PRODUCTS INC   1901 LAUREL DRIVE   TWINSBURG, OH  44087
5986054   KAMAN INDUSTRIAL TECHNOLOGIES   PO BOX 74566   CHICAGO, IL  60690
5986055   KAMAN INDUSTRIAL TECHNOLOGIES   PO BOX 30672   HARTFORD, CT  06150-0349
5986056   KANO LABORATORIES INC.   PO BOX 110098   NASHVILLE, TN  37222
6079293   KANSAS CITY LIFE INS CO   3521 BROADWAY PO BOX 219425   KANSAS CITY, MO  64121-9425
5986057   KANSAS CITY LIFE INS COMPANY   3520 BROADWAY PO BOX 219425   KANSAS CITY, MO  64121-9425
6106321   KANSAS CITY LIFE INS COMPANY   P O BOX 219425   KANSAS CITY, MO  64121-9425
6106322   KANSAS CITY SOUTHERN   36514 TREASURY CENTER   CHICAGO, IL  60696-0000
6106323   KANSAS CITY SOUTHERN   P O BOX 219335   KANSAS CITY, MO  64121-9335
5986058   KANSAS CITY SOUTHERN RAIL   36514 TREASURY CENTER   CHICAGO, IL  60696500
6102089   KANSAS DEPT OF HEALTH AND ENVIRONMENT   CURTIS STATE OFFICE BUILDING 1000 SW JACKSON   TOPEKA, KS  66612
5986059   KAO SPECIALTIES AMERICAS LLC   PO BOX 402014   ATLANTA, GA  30384-2014
5986061   KAUFMAN LUMBER CO.   5100 ASHER AVE. PO BOX 4337   LITTLE ROCK, AR  72214
5986062   KEELING COMPANY   PO BOX 15310   NORTH LITTLE ROCK, AR  72231-5310
5986063   KELLER AND HECKMAN   1001 G STREET NW SUITE 500 WEST   WASHINGTON, DC  20001
5986064   KELLY SERVICES INC   PO BOX 820405   PHILADELPHIA, PA  19182-0405
5986065   KELLZ FLORIST  KELLY J. SMITH PO BOX 480204 100 TAYLOR AVE   LINDEN, AL  36748-0204
5986066   KELMAR INDUSTRIES   PO BOX 751131   CHARLOTTE, NC  28275-1131
6106324   KEMCO INTERNATIONAL   401 MANGAL BHAMA 14TH ROAD CORNER   KHAR, WEST, MUMBAI 00040-0052,
6106325   KEMLITE COMPANY   P O BOX 2429   JOLIET, IL  60434-2429
5986067   KEMUTEC GROUP, INC.   130 WHARTON ROAD   BRISTOL, PA  19007
5986068   KEN ADAMS WRECKER   402 W 4TH ST   SYLACAUGA, AL  35150
6099940   KENNECOTT UTAH COPPER CORP   PO BOX 435   SALT LAKE CITY, UT  84110-0435
6106326   KENNECOTT UTAH COPPER CORP   PO BOX 6001   MAGNA, UT  84044-6001
6102090   KENTUCKY DEPT FOR NATURAL RESOURCES   663 TETON TRAIL   FRANKFORT, KY  40601
6102091   KENTUCKY, STATE OF  ENV AND PUBLIC PROTECTION CABINET 500 MERO STREET 5TH FLOOR,CPT  FRANKFORT, KY  40601
5986070   KENTWOOD SPRING WATER   PO BOX 61995   NEW ORLEANS, LA  70161-1995
6100456   KENTWOOD SPRING WATER   P.O. BOX 61995   NEW ORLEANS, LA  70161-1995
5986071   KENTWOOD SPRING WATER CO.   4810 OPELOUSAS ST.   LAKE CHARLES, LA  70601
6106327   KERALA MINERALS & METALS LTD   INTER-TRADE (MIDDLE EAST) TRADING AND CONTRACTING CO P O BOX 55274  DUBAI, UNITED
          ARAB EMIRATES,
5986073   KERR PAPER & SUPPLY   6701 INTERSTATE 30   LITTLE ROCK, AR  72209
5986074   KESSLER TRUCKING INC.   PO BOX 487   HONEY BROOK, PA  19344
6100368   KEVIN MARROWS CLEANING SERVICE   11602 US HWY 64 EAST   ROPER, NC  27970
5986075   KEYMARK CORPORATION  ATTN: F. LASHER RTE. #334   FONDA, NY  12068
6106328   KEYSTONE ANILINE CORPORATION  DEPT #2030 PO BOX 87618   CHICAGO, IL  60680-0618
5986077   KEYSTONE LOGISTICS   PO BOX 16492   PITTSBURGH, PA  15242
6100260   KEYSTONE PROTECTION INDUSTRIES   108 PARK DRIVE SUITE 3   MONTGOMERY, PA  18936
5986078   KIMBALL MIDWEST   PO BOX 714048   CINCINNATI, OH  45271-4048
5986079   KIMS RADIATOR SERVICE OF  DE RIDDER, INC. 1698 BRINSON   DERIDDER, LA  70634
5986080   KING ENGINEERING CORPORATION   PO BOX 1228   ANN ARBOR, MI  48108
5986081   KINKO'S INC   PO BOX 530257   ATLANTA, GA  30353-0257
6100815   KINKO'S INC.   CUSTOMER ADMIN SERVICES PO BOX 672085   DALLAS, TX  75267-2085
5986083   KISTLER-O'BRIEN FIRE PROTECT   2210 CITY LINE RD   BETHLEHEM, PA  18017
5986084   KLENZOID EQUIPMENT COMPANY   PO BOX 444   WAYNE, PA  19087
5986086   KLINE & COMPANY, INC.   150 CLOVE ROAD PO BOX 410   LITTLE FALLS, NJ  07424-0410
6100245   KLINE PROCESS SYSTEMS INC   625 SPRING STREET SUITE 200   READING, PA  19610
5986090   KNIGHT MARKETING CORP.   251 N. COMRIE AVE. PO BOX 290   JOHNSTOWN, NY  12095
6100095   KNIGHT MARKETING CORP.   251 N. COMRIE AVE. P.O. BOX 290   JOHNSTOWN, NY  12095
5986091   KNIGHTS COLUMBUS COUNCIL 10921   1879 APPLEWOOD DRIVE   OREFIELD, PA  18069
5986093   KNOX NELSON OIL COMPANY INC   PO BOX 5715 101 PENNSYLVANIA   PINE BLUFF, AR  71611
5986094   KOCH-GLITSCH LP   PO BOX 915034   DALLAS, TX  75391-5034
5986095   KOEHN'S REPAIR SHOP   1125 E. FIRST ST.   DERIDDER, LA  70634
5986096   KOENIG-PRETEMPCO INC   PO DRAWER 4459   BETHLEHEM, PA  18018-4459
5986097   KOHL MARKETING   PO BOX 20134   BALTIMORE, MD  21284
```

EXHIBIT C                                    PAGE: 35  OF  69                              07/13/2004

**The Trumbull Group, 4 Griffin Road North, Windsor, CT 06095  (888)410-2963 ext. 73806**

## EXHIBIT C

```
5986098   KOK HOONG TAN  C/O PNC BANK NA-ELM ST OFFICE ACCT NUMBER 60-0066-5069 1310 EAST 28TH STREET   ERIE, PA  16553
6100651   KOK HOONG TAN  C/O PNC BANK NA ACCT NUMBER 60-0066-5069 ELM STREET OFFICE 1310 EAST 28TH STREET ERIE, PA  16553
5986099   KOLS CONTAINERS, INC.  PO BOX 1690   UNION, NJ  07083
5986100   KOMLINE-SANDERSON  ENGINEERING CORPORATION 12 HOLLAND AVE.   PEAPACK, NJ  07977
5986101   KOMLINE-SANDERSON  12 HOLLAND AVE.  PEAPACK, NJ  07977
5986102   KOOKER SCALE CO INC  PO BOX 3694   ALLENTOWN, PA  18106
6100162   KOOKER SCALE CO INC  P O BOX 3694   ALLENTOWN, PA  18106
6161756   KOPPERS INC  436 SEVENTH STREET   PITTSBURGH, PA  15219-1800
5986103   KOPPERS INDUSTRIES  PO BOX 73438   CLEVELAND, OH  44193
6100312   KOSHER SUPERVISION OF AMERICA  PO BOX 35721   LOS ANGELES, CA  90035
5986107   KRONOS INC.  PO BOX 845748   BOSTON, MA  02284-5748
5986109   KURT FRITZINGER  2409 N CEDAR CREST BLVD   ALLENTOWN, PA  18104
5986110   KURT NELSON PE  HEAT TRANSFER CONSULTANT 24 SCHMIDTS LAND   STATEN ISLAND, NY  10314
6102092   KY ENVIRONMENTAL QUALITY COMMISSION  14 REILLY ROAD   FRANKFORT, KY  40601
5986111   L & B TRANSPORT, INC.  PO BOX 74870   BATON ROUGE, LA  70874
5986112   L AND W TRANSPORT  PO BOX 8082   HOLLAND, MI  49422
5986113   L&B TRANSPORT INC  11725 HWY 43 N   ALEXIS, AL  36505
5986114   L&J ENGINEERING  PO BOX 92136   CHICAGO, IL  60675-2136
6108928   LA AIR CONTROL COMMISSION  P.O. BOX 60630   NEW ORLEANS, LA  70160
6108929   LA DEQ   1823 HWY 546 WEST   MONROE, LA  71292
6108930   LA DEQ - PERMIT DIVISION  P.O. BOX 82135   BATON ROUGE, LA  70884
6108931   LA DEQ- OFFICE OF ENVIRON SERVICES   7290 BLUBONNET BLVD   BATON ROUGE, LA  70810
5986115   LA ROCHE INDUSTRIES  DEPT. AT49929   ATLANTA, GA  31192-9929
6108981   LA STATE POLICE  LOUISIANA HIGHWAY SAFETY COMMISSION PO BOX 66336   BATON ROUGE, LA  70896
5986154   LA-TEX INTERNATIONAL, INC.   2635 HIGHWAY 190 W.   DERIDDER, LA  70634
5986116   LAB SAFETY SUPPLY  PO BOX 1368   JANESVILLE, WI  53547-1368
6100699   LAB SAFETY SUPPLY  TAMMY BRADLEY, CREDIT SUPERVISOR P.O. BOX 5004   JANESVILLE, WI  53547-5004
6100767   LAB SAFETY SUPPLY  P.O. BOX 1368   JANESVILLE, WI  53547-1368
5986118   LAB SAFETY SUPPLY INC  ACCOUNT #5282024 PO BOX 5004   JANESVILLE, WI  53547-5004
5986119   LAB SAFETY SUPPLY INC  ACCT #5524430 PO BOX 5004   JANESVILLE, WI  53547-5004
6100307   LAB SAFETY SUPPLY INC  ACCOUNT #5282024 P.O. BOX 5004   JANESVILLE, WI  53547-5004
5986120   LABELMASTER  PO BOX 46402   CHICAGO, IL  60646-0402
5986121   LABELMASTER  AN AMERICAN LABELMARK COMPANY POST OFFICE BOX 46402   CHICAGO, IL  60646-0402
6100713   LABELMASTER  P.O. BOX 46402   CHICAGO, IL  60646-0402
5986122   LABWARE INC.  3 MILL RD., SUITE 102   WILMINGTON, DE  19806
6106328   LABWARE, INC.  3 MILL ROAD, SUITE 102   WILMINGTON, DE  19806-0000
5986123   LACERTE  5801 HEADQUARTERS DRIVE PO BOX 891641   DALLAS, TX  75389-1641
6100272   LACY & ASSOCIATES INC  PO BOX 148   LAFAYETTE, LA  70652
5986124   LAFAYETTE OFFICE  4TH & MAIN   LAFAYETTE, IN  47901
5986125   LAFIN-HOMEWOOD SUITES DIV OF  LAFAYETTE SUITES DEVELOPER 3939 STATE ROAD 26 EAST   LAFAYETTE, IN  47905
5986127   LAGRANGE SERVICE, INC.  106 HOBART STREET   HACKENSACK, NJ  07601
5986128   LAKE BUSINESS PRODUCTS INC  38322 APOLLO PARKWAY   WILLOUGHBY, OH  44094
6100280   LAKE CHARLES HARBOR & TERMINAL  PO BOX 3753   LAKE CHARLES, LA  70602-3753
5986130   LAKE CHARLES RUBBER & GASKET  PO BOX 3205   LAKE CHARLES, LA  70602
5986131   LAKE CITY ELECTRIC MOTOR REP.  PO BOX 307   LAKE CITY, SC  29580
5986132   LAKE CITY TRUCKING  PO BOX 16285   LAKE CHARLES, LA  70616
5986133   LAKEPOINT OFFICE BLDG DIV OF  OTR-AN OHIO GEN'L PARTNERSHIP PO BOX 632821   CINCINNATI, OH  45263-2821
5986134   LAMAN-LOESCHE SUPPLY CO INC  302 MOORE STREET   PHILADELPHIA, PA  19148-1855
5986135   LANCASTER ENVIROSERVICES CORP  PO BOX 506   MANHEIM, PA  17545
6106275   LANCASTER LABORATORIES  2425 NEW HOLLAND PIKE P O BOX 12425   LANCASTER, PA  17601-5994
5986136   LANCASTER LABORATORIES INC  PO BOX 643235   CINCINNATI, OH  45264
5986137   LANCASTER LABORATORIES, INC.  PO BOX 360184   PITTSBURGH, PA  15251-6184
5986138   LANCASTER SYNTHESIS LTD  PO BOX 845349   BOSTON, MA  02284-5349
6100376   LAND RENTAL AND OUTDOOR POWER  1406 WEST PUSMATAHA ST   BUTLER, AL  36904
5986140   LAND TRACTOR, INC.  1406 W. PUSHMATAHA STREET   BUTLER, AL  36904
6106276   LANDERS CHEVROLET  21099 I-30   BRYANT, AK  72022-0000
5986141   LANDSTAR INWAY, INC  12793 COLLECTIONS CENTER DRIVE   CHICAGO, IL  60693
5986142   LANDSTAR RANGER INC  PO BOX 11407 DRAWER 360   BIRMINGHAM, AL  35246-0360
5986143   LANE MCCLINTOCK  313 PASSAIC AVENUE   THOROFARE, NJ  08086
6106277   LANE ROBINSON  584 BOOZE MTN RD   LINDALE, GA  30147-0000
6100216   LANG'S STANDARD SOLUTIONS INC.  13445 S. HARRELLS FERRY   BATON ROUGE, LA  70816
6100296   LANIER WORLDWIDE INC  P.O. BOX 105533   ATLANTA, GA  30348
6106278   LANIER WORLDWIDE INC  SECIND FLOOR 4667 N ROYAL ATLANTA DR   TUCKER, GA  30084-0000
5986146   LANIER WORLDWIDE, INC.  PO BOX 105533   ATLANTA, GA  30348-5533
5986148   LAPORTE TAX OFFICE  PO BOX 1849   LAPORTE, TX  77572-1849
5986149   LARKIN T. 'TED' RISER, JR.  JAMES W MCDANIEL SHERIFF&EX-OFF. TAX COL COURTHOUSE WEBSTER PARISH   MINDEN, IA  51553
5986150   LAROCHE INDUSTRIES, INC.  PO BOX 532414   ATLANTA, GA  30353-2414
6106279   LAROCHE INDUSTRIES, INC.  1100 JOHNSON FERRY ROAD   ATLANTA, GA  30342-0000
6106280   LARRY WADDELL  495 COUNTY ROAD 488   CENTRE, AL  35960-0000
```

EXHIBIT C                                         PAGE: 36  OF  69                              07/13/2004

**The Trumbull Group, 4 Griffin Road North, Windsor, CT 06095  (888)410-2963 ext. 73806**

## EXHIBIT C

```
5986151   LASER EXPRESS   811 UNION BOULEVARD   ALLENTOWN, PA 18109-3235
5986152   LASER PRINTER SERVICE OF ROME   PO BOX 1444   ROME, GA 30162-1444
5986153   LASER RECHARGE DIV OF  WOLTER'S INC 4301 REGAL AVE   BRUNSWICK, OH 44212
5986155   LAURIE WILLINGHAM   5365 CO RD 57   DEMOPOLIS, AL 36732
5986156   LAW INFORCEMENT TORCH RUN  FOR SPECIAL OLYMPICS N.J. 3 PRINCESS ROAD   LAWRENCEVILLE, NJ 08648
5986157   LAW OFFICES OF STUART G.  BRECHER, LLC 400 MORRIS AVE SUITE 265   DENVILLE, NJ 07834
6100352   LAWLER MATUSKY & SKELLY ENGNR   PO BOX 10467   NEWARK, NJ 07101
6100210   LAWN ASSOCIATES INC   PO BOX 694   PINEHURST, NC 28370
6100486   LAWRENCE CO TAX ASSESSOR/COL   PO BOX 812   MONTICELLO, MS 39654
5986161   LAWRENCE COUNTY BUILDING SUPPL   HEY 84 WEST PO BOX 1066   MONTICELLO, MS 39654
6108932   LAWRENCE COUNTY EMERGENCY MGMT.   534 WATT STREET   MONTICELLO, MS 39654
5986162   LAWRENCE CTY CHAMBER OF COMM.   PO BOX 996   MONTICELL, MS 39654
5986163   LAYNE CHRISTENSEN COMPANY   135 SOUTH LASALLE DEPT 5916   CHICAGO, IL 60674-5916
5986164   LB&W DESIGN ASSOC INC   1176 N IRVING ST SUITE 200   ALLENTOWN, PA 18109
5986167   LEDFORD TRUCKING  RAY LEDFORD 4636 PERRYVILLE RD.   BASTROP, LA 71220
6101021   LEDFORD TRUCKING  RAY LEDFORD 4636 PERRYVILLE RD.   BASTROP, LA 71220
5986168   LEES TRUCKING INC  FIRST CAPITAL CORPORATION P.O. BOX 1552   ELDORADO, AR 71731
6101011   LEES TRUCKING INC  FIRST CAPITAL CORPORATION P. O. BOX 960098   OKLAHOMA CITY, OK 73196
5986169   LEGALINK MANHATTAN   420 LEXINGTON AVE SUITE 2108   NEW YORK, NY 10170
5986170   LEHIGH BERKS BUSINESS SOLUTION   618 MARKET STREET   SUNBURY, PA 17801
6108982   LEHIGH COUNTY EMERGENCY MGMT AGENCY   LEHIGH COUNTY COURTHOUSE 455 WEST HAMILTON STREET   ALLENTOWN, PA 18101
5986171   LEHIGH COUNTY HISTORICAL SOC  OLD COURTHOUSE HAMILTON & FIFT PO BOX 1548   ALLENTOWN, PA 18105-1548
5986172   LEHIGH GASKET CO   PO BOX 41   WAVERLY, NY 14892
5986173   LEHIGH VALLEY BALANCES   PO BOX 370   FOGELSVILLE, PA 18051
5986174   LEHIGH VALLEY HOSPITAL   PO BOX 4120   ALLENTOWN, PA 18105-4120
5986175   LEHIGH VALLEY JANITORIAL SUPPL   2320 BROHHEAD ROAD   BETHLEHEM, PA 18016
5986176   LEHIGH VALLEY PLASTICS INC   1075 N GILMORE ST   ALLENTOWN, PA 18109
6100832   LENSCRAFTERS   PO BOX 631537   CINCINNATI, OH 45263-1537
5986178   LENSER FILTRATION INC   1750 OAK STREET   LAKEWOOD, NJ 08701
6108933   LEPC   455 W. HAMILTON STREET   ALLENTOWN, PA 18101-3073
5986180   LGT ASSOCIATES, INC   PO BOX 475   SPRING HOUSE, PA 19477
5986181   LIBERTY MECHANICAL SERVICES IN   PO BOX 186   NEW EGYPT, NJ 08533
6100248   LIBERTY MECHANICAL SERVICES IN   P. O. BOX 186   NEW EGYPT, NJ 08533
6106281   LIBERTY MECHANICAL SERVICES IN   122 MEANY ROAD   WRIGHTSTOWN, NJ 08562-0000
5986182   LIFT TRUCK SERVICE CENTER   7721 DISTRIBUTION DRIVE   LITTLE ROCK, AR 72209
5986183   LIGHTNIN   PO BOX 277886   ATLANTA, GA 30384
5986184   LIGNOTECH USA INC   100 HWY 51 SOUTH   ROTHSCHILD, WI 54474
5986186   LINDA MCCASLAND  HARDIN COUNTY TRUSTEE 601 MAIN ST   SAVANNAH, TN 38372
5986187   LINDALE MACHINE SHOP   PO BOX 247   LINDALE, GA 30147
5986188   LINDCO, INC. & A/R FUNDING   PO BOX 16253   GREENVILLE, SC 29606
6100781   LINDCO, INC. & A/R FUNDING   P.O. BOX 16253   GREENVILLE, SC 29606
6100883   LINDE GAS LLC   PO BOX 534109   ATLANTA, GA 30353-4109
5986189   LINDEN BULK TRANSPORTATIO   PO BOX 2030   LINDEN, NJ 07036
6100419   LINDEN BULK TRANSPORTATION SW   PO BOX 1188   LINDEN, NJ 07036
5986191   LINDSEY SEPTIC TANK CO.  HENRY D LINDSEY, PROPRIETOR 450 AKES STATION RD   CEDARTOWN, GA 30125
5986192   LINTECH INTERNATIONAL   PO BOX 116246   ATLANTA, GA 30368-6246
5986193   LIPPINCOTT & PETRO INC   1867 W MARKET ST PO BOX 5451   AKRON, OH 44334-0451
6100926   LIQUID CARGO INC   PO BOX 482   KEARNY, NJ 07032
5986195   LIQUID CARGO LINES LIMITED   452 SOUTHDOWN ROAD   MISSISSAUGA, L5J2Y4
6101012   LIQUID DISPATCH INC   P. O. BOX 625   THORNDALE, PA 19372
6100623   LIQUID MOTION INC   469 DUNKELS CHURCH RD   KUTZTOWN, PA 19530
6100792   LIQUID TRANSFER   3354 LAKESHORE BLVD   JACKSONVILLE, FL 32210
5986198   LIQUID TRANSPORT CORP  KIM GUAJARDO, MGR. COLLECTIONS PO BOX 66046   INDIANAPOLIS, IN 46266
6106282   LIQUID TRANSPORT CORP   8470 ALLISON POINTE BLVD., SUITE 400   INDIANAPOLIS, IN 46250-7150
5986199   LIQUID TRANSPORTERS INC.   SECTION #861   LOUISVILLE, KY 40289
5986200   LITTLE ROCK REGIONAL CHAMBER  OF COMMERCE ONE CHAMBER PLAZA   LITTLE ROCK, AR 72201
5986201   LITTLE ROCK SHEET METAL INC   625 WEST DIXON RD   LITTLE ROCK, AR 72206
5986203   LIZELL'S OFFICE FURNITURE DIV  LBM CORPORATION 641 COWPATH ROAD   LANSDALE, PA 19446
5986204   LLOYD SCHUH COMPANY, INC.   2207 CANTRELL ROAD PO BOX 3775   LITTLE ROCK, AR 72202
5986205   LLOYD'S REG QUALITY ASSURANCE   PO BOX 200168   HOUSTON, TX 77216-0168
5986206   LM TECHNICAL SALES, LLC   125 BOYER ROAD   OLEY, PA 19547-9420
6106283   LOBECO PRODUCTS, INC.   23 JOHN MEEKS WAY   LOBECO, SC 29931-0000
6108983   LOCAL EMERGENCY MANAGEMENT AGENCY   2 EAST MAIN STREET   NORRISTOWN, PA 19401
6108984   LOCAL EMERGENCY PLANNING COMMITTEE  MONTGOMERY COUNTY 50 EAGLEVILLE ROAD   EAGLEVILLE, PA 19403
6108985   LOCAL EMERGENCY RESPONSE   2 PUBLIC SQUARE   WILKES-BARRE, PA 18711
6100476   LOCKWOOD'S ELECTRIC MOTOR SVCS   2239 NOTTINGHAM WAY   TRENTON, NJ 08619
5986208   LOIS SHOUP   401 S. EARL AVE SUITE 3   LAFAYETTE, IN 47905
5986209   LONE MOUNTAIN RELOAD   PO BOX 36687   LAS VEGAS, NV 89133
5986210   LONESTAR TRANSPORTATION, INC.   PO BOX 3634   ABILENE, TX 79604
```

EXHIBIT C                                        PAGE: 37  OF  69                              07/13/2004
**The Trumbull Group, 4 Griffin Road North, Windsor, CT 06095  (888)410-2963 ext. 73806**

## EXHIBIT C

```
5986211   LONGS PREFERRED PRODUCTS, INC   PO DRAWER 5859   ALEXANDRIA, LA   71307-5859
5986212   LONZA INCORPORATED   PO BOX 75017   CHARLOTTE, NC   28275
5986216   LOUIS P CANUSO INC   POST OFFICE BOX 501 401 CROWN POINT ROAD   THOROFARE, NJ   08086-0501
5985198   LOUISIANA DEPART OF ENVIRO QUALITY   802 NORTH FIFTH STREET   BATON ROUGE, LA   70802
5986217   LOUISIANA  DEPARTMENT  OF REVENUE POST OFFICE BOX 201   BATON ROUGE, LA   70821-0201
5986218   LOUISIANA DEPARTMENT OF REVENUE STATE OF LOUISIANA PO BOX 201   BATON ROUGE, LA   70821-0201
5986219   LOUISIANA DEPARTMENT OF  AGRICULTURE & FORESTRY PO BOX 91081   BATON ROUGE, LA   70821-9081
5986220   LOUISIANA DEPARTMENT OF  ECONOMIC DEVELOPMENT XXXXXXXXXX   BATON ROUGE, LA   70884-2281
5986221   LOUISIANA DEPARTMENT OF LABOR  OFFICE OF REGULATORY SERVICES PO BOX 94050   BATON ROUGE, LA   70804-9050
6113815   LOUISIANA DEPARTMENT OF REVENEU   P.O. BOX 66658   BATON ROUGE, LA   70896
5986222   LOUISIANA DEPT OF ENVIRO QUAL   PO BOX 82135   BATON ROUGE, LA   70884-2135
5986223   LOUISIANA DEPT OF ENVIRO QULTY  FINANCIAL SERVICES DIVISION PO BOX 4311   BATON ROUGE, LA   70821-4311
6102093   LOUISIANA DEPT OF ENVIRONMENTAL QUALITY   OFFICE OF THE SECRETARY 602 N. FIFTH STREET P. O. BOX 4301  BATON ROUGE,
          LA   70821-4301
6079301   LOUISIANA DEPT OF LABOR   OFFICE OF REGULATORY SERVICES PO BOX 94050   BATON ROUGE, LA   70804-9050
6079304   LOUISIANA DEPT OF REVENUE   PO BOX 91017   BATON ROUGE, LA   70821-9017
6105727   LOUISIANA DEPT. OF ENV. QUALITY   PO BOX 82281   BATON ROUGE, LA   70884-2281
5986224   LOUISIANA MACHINERY   PO BOX 54942   NEW ORLEANS, LA   70154
6100381   LOUISIANA MACHINERY  FRANK STREVA, CREDIT ANALYST P.O. BOX 536   RESERVE, LA   70084
6108986   LOUISIANA OFFICE OF ENVIRON COMPL.   PO BOX 4312   BATON ROUGE, LA   70821-4312
5986225   LOUISIANA RENTS   PO BOX 54942   NEW ORLEANS, LA   70154
5986226   LOUISIANA, STATE OF  SALES TAX RETURN DEPARTMENT OF REVENUE & TAXATI PO BOX 3138   BATON ROUGE, LA   70821-3138
5986227   LOWER GWYNEDD TOWNSHIP   PO BOX 475   SPRING HOUSE, PA   19477
5986228   LOWERY FURNITURE & APPLIANCES   1021 VAN AVE   BASTROP, LA   71220
5986229   LOWES BUSINESS ACCOUNT   PO BOX 4554 DEPT. 79   CRLSTRM, IL   30197-4554
5986230   LPS INDUSTRIES   10 CAESAR PLACE   MOONACHIE, NJ   07074
5986231   LPS INDUSTRIES INC   PO BOX 18858   NEWARK, NJ   07191-8858
6100710   LPS INDUSTRIES INC   P O BOX 18858   NEWARK, NJ   07191-8858
5986232   LUDLOW FIBC CORP   PO BOX 402026   ATLANTA, GA   30384
5986233   LUM DANZIS DRASCO &  WALTER J. FESSLER POSITAN, LLC 103 EISENHOWER PKWY   ROSELAND, NJ   07068
6100444   LUSBY'S HEATING AND COOLING   407 NORTH MARABLE   BASTROP, LA   71220
5986235   LVPG-EMERGENCY MEDICINE   LVPG, PO BOX 21130   LEHIGH VALLEY, PA   18002-1130
6100500   LYONDELL CHEMICAL COMPANY   2640 COLLECTIONS CENTER DRIVE   CHICAGO, IL   60693-0026
6106284   LYONDELL CHEMICAL COMPANY   1221 MCKINNEY STREET   HOUSTON, TX   77010-0000
5986237   M & M TRUCKING   1304 MAPLE AVE   SMACKOVER, AR   71762
5986238   M C X TRANSPORT INC   PO BOX 841737   DALLAS, TX   75284
5986239   M L BALL COMPANY INC   PO BOX 4968   NORCROSS, GA   30091-4968
5986240   M&B RAILROAD, LLC  DAVID SCOTT HELMS, V.P. 2605 THOMAS DRIVE   PANAMA CITY BEACH, FL   32408
6100609   M&B RAILROAD, LLC   DEPARTMENT 3299 P.O. BOX 2153   BIRMINGHAM, AL   35287
6101022   M&B RAILROAD, LLC   DEPARTMENT 3299 P.O. BOX 2153   BIRMINGHAM, AL   35287
5986241   M&M TRUCKING   1304 MAPLE AVENUE   SMACKOVER, AR   71762
5986242   M&N ALLOY CAST PRODUCTS INC.   PO BOX 1349 36708 HIGHWAY 280   SYLACAUGA, AL   35150
6100183   M&N ALLOY CAST PRODUCTS INC.   P.O. BOX 1349 36708 HIGHWAY 280   SYLACAUGA, AL   35150
5986243   M.S. ENVIRONMENTAL CONSULTANTS   5618 SUPERIOR DRIVE, SUITE E   BATON ROUGE, LA   70816
5986244   MAC EQUIPMENT INC   PO BOX 930510   KANSAS CITY, MO   64193
5986245   MACE CONSULTING ENGINEERS   985 BELVIDERE ROAD   PHILLIPSBURG, NJ   08865
5986246   MACHINERY CONTROL SYSTEMS, IN   50 N. FRANKLIN TPK., SUITE 200 P.O. BOX 233   HO-HO-KUS, NJ   07423-0233
6161537   MADISON NICHE OPPORTUNITIES, LLC JESSE BEVER RE: HOSE AND FITTINGS, INC. 6310 LAMAR AVE. SUITE 120   OVERLAND PARK,
          KS  66202
6161537   MADISON NICHE OPPORTUNITIES, LLC JESSE BEVER RE: METROPOLITAN TRUCKING INC 6310 LAMAR AVE. SUITE 120   OVERLAND
          PARK, KS  66202
5986248   MAGNATEX PUMPS, INC.   3575 WEST 12TH STREET   HOUSTON, TX   77008
5986249   MAGNETROL INTERNATIONAL INC   4419 PAYSPHERE CIRCLE   CHICAGO, IL   60674
5986250   MAGNOLIA CHEMICALS, LLC   PO BOX 660435   BIRMINGHAM, AL   35266
6102094   MAINE DEPT OF ENVIRONMENTAL PROTECTION   17 STATE HOUSE STATION   AUGUSTA, ME   04333-0017
6106285   MAINLINE ENERGY LLC   10497 TOWN & COUNTRY WAY, SUITE 150   HOUSTON, TX   77024-0000
6099962   MAINLINE ENERGY, L.L.C.   10497 TOWN & COUNTRY WAY SUITE 150   HOUSTON, TX   77024
5986251   MALCOLM X SHABAZZ HIGH SCHOOL   80 JOHNSON AVENUE   NEWARK, NJ   07108
5986252   MALLINCKRODT INC   PO BOX 13667   NEWARK, NJ   07188-0667
6106286   MALLINCKRODT INC   16305 SWINGLEY RIDGE DRIVE   CHESTERFIELD, MO   63017-0000
5986253   MANCEL ASSOCIATES INC   291 ROUTE 22 EAST, SUITE 5 SALEM INDUSTRIAL PARK   LEBANON, NJ   08833
5986254   MANCINO'S   405 SAGAMORE PKWY   LAFAYETTE, IN   47905
5986255   MANFREDI MOTOR TRANSIT CO.   BOX 268   NEWBURY, OH   44065
5986256   MANPOWER INC   PO BOX 68-6003   MILWAUKEE, WI   53267-6003
5986257   MANUFACTUREING NEWS, INC.   1633 CENTRAL STREET   EVANSTON, IL   60201-1569
6106287   MANUFACTURERS RESOURCE CENTER   125 GOODMAN DRIVE   BETHLEHEM, PA   18015-0000
5986258   MANUFACTURERS RESOURCE CTR INC   125 GOODMAN DRIVE   BETHLEHEM, PA   18015
5986259   MARATHON ASHLAND PETROLEUM LLC   PO BOX 100887   ATLANTA, GA   30384
5986260   MARCH LOGISTICS INC   PO BOX 246   MT ROYAL, NJ   08061
```

EXHIBIT C                                    PAGE: 38  OF  69                                07/13/2004

**The Trumbull Group, 4 Griffin Road North, Windsor, CT 06095  (888)410-2963 ext. 73806**

## EXHIBIT C

```
5987698   MARENGO COUNTY  W.J. MCALPINE REVENUE COMMISSIONER PO BOX 480578   LINDEN, AL  36748-0578
5986262   MARENGO COUNTY - LICENSE DIVISION 101 EAST COATS AVE   LINDEN, AL  36748
6108934   MARENGO COUUNTY EMA   P.O. BOX 480057   LINDEN, AL  36748
6106288   MARION ENVIRNMENTAL INC  115 PARMENAS LANE   CHATTANOOGA, TN  37405-0000
5986263   MARION ENVIRONMENTAL, INC.  115 PARMENAS LANE   CHATTANOOGA, TN  37405
6106289   MARK ENGEL   1114 GREENBRIAR LANE   LAURYS STATION, PA  18059-0000
5986264   MARK J ENGEL   1114 GREENBRIAR LANE   LAURYS STATION, PA  18059
6100842   MARK MASON   607 OAK MANOR DRIVE   EL DORADO, AR  71730
6101013   MARK VII TRANSPORTATION   965 RIDGE LAKE BLVD SUITE 103   MEMPHIS, TN  38120
5986265   MARK WAGNER   3053 OLIVIA CIRCLE   ALLENTOWN, PA  18103
5986266   MARTIN COUNTY TAX OFFICE   PO BOX 664   WILLIAMSTON, NC  27892
5986267   MARTIN GAS SALES, INC  ACCTS RECEIVABLE DEPT PO BOX 910605   DALLAS, TX  75391-0605
5986268   MARTIN MICROSCOPE   207 SOUTH PENDLETON ST.   EASLEY, SC  29640-3047
5986269   MARTIN TRANSPORT, INC   PO BOX 910624   DALLAS, TX  75391
5986270   MARVIN BENNETT TRUCKING   20860 LEE ROAD   FRANKLINTON, LA  70438
5986271   MARVIN'S INC. - SYLACAUGA   501 E. THIRD ST. PO BOX 568   SYLACAUGA, AL  35150
5986272   MARY GLASS  DBA GLASS FLOWERS & ACCESSORIE 511 N TEXAS STREET   DERIDDER, LA  70634
5986273   MARY IDA TOWNSON  STANDING CHAPTER 13 TRUSTEE THE EQUITABLE BUILDING, STE 300 100 PEACHTREE ST   ATLANTA, GA
          30303-1901
6100627   MARYLAND CHEMICAL   1551 RUSSELL STREET   BALTIMORE, MD  21230-2090
5986275   MARYLAND CHEMISTRY AND INDUS  TECHNOLOGY ALLIANCE CITA LOU KISTNER PO BOX 914   HUNT VALLEY, MD  21030
5986276   MARYLAND CHILD SUPPORT ACCT   PO BOX 17396   BALTIMORE, MD  21297-1396
5986277   MARYLAND DEPART OF ENVIRONMENT   PO BOX 2037   BALTIMORE, MD  21203-2037
6079282   MARYLAND DEPARTMENT OF REVENUE   COMPTROLLER OF MD/WH TAX 110 CARROLL ST   ANNAPOLIS, MD  21411-0001
5986278   MARYLAND DEPARTMENT OF THE ENVIRONMENT PO BOX 1417   BALTIMORE, MD  21203-1417
6102095   MARYLAND DEPT OF NATURAL RESOURCES   580 TAYLOR AVENUE   ANNAPOLIS, MD  21401
6102096   MARYLAND DEPT OF THE ENVIRONMENT   1800 WASHINGTON BOULEVARD   BALTIMORE, MD  21230
6100304   MARYLAND INDUSTRIAL INC.   28-30 ALCO PLACE   BALTIMORE, MD  21227
5986280   MARYLAND STATE OF  DEPT OF ASSESSMENT/TAX 301 W. PRESTON STREET   BALTIMORE, MD  21201-2395
5986281   MARYLAND UNEMPLOYMNT INS FUND  OFFICE OF UNEMPLOYMENT INS PO BOX 17291   BALTIMORE, MD  21297-0365
5985009   MARYLAND, COMPTROLLER OF  WITHHOLDING TAX PO BOX 17132   BALTIMORE, MD  21297-0175
5987309   MARYLAND, STATE OF   PO BOX 2057   BALTIMORE, MD  21203-2037
6079307   MARYLAND, STATE OF   OFFICE OF UNEMPLOYMENT INSURANCE PO BOX 17291   BALTIMORE, MD  17291
6102097   MASSACHUSETTS, COMMONWEALTH OF   DEPT OF ENVIRONMENTAL PROTECTION ONE WINTER STREET   BOSTON, MA  02108
5986282   MASSARI SERVICE COMPANY  ANTHONY MASSARI, OWNER 972 S. BROADWAY   PENNSVILLE, NJ  08070
6106290   MASTER BUILDERS, INC.   23700 CHAGRIN BOULEVARD   CLEVELAND, OH  44122-0000
6100075   MASTER PUMPS AND EQUIPMENT   P.O. BOX 650500   DALLAS, TX  75265-0500
6099968   MATERIAL MATTERS INC   5100 BURKHOLDER ROAD   CHAMBERSBURG, PA  17201-9359
6106291   MATERIAL MATTERS INC   P O BOX 224 138 NORTH POPLAR STREET   ELIZABETHTOWN, PA  17022-0000
5986285   MATERIAL MOTION   2914 LENOX ROAD #10   ATLANTA, GA  30324
6106292   MATHESON GAS PRODUCTS INC   P O BOX 23029   NEWARK, NJ  07189-0001
6100442   MATHESON TRI-GAS   21984 NETWORK PLACE   CHICAGO, IL  60673-1219
5986287   MATRIX E&S INC   POST OFFICE BOX 601   POTTSTOWN, PA  19464
5986288   MATSON INTERMODAL SYSTEM   PO BOX 99074   CHICAGO, IL  60693
6106293   MATT BEASLEY   PO BOX 1549   CEDARTOWN, GA  30125-0000
5986289   MAUSER USA INC   PO BOX 931725   ATLANTA, GA  31193-1725
6161757   MAUSER USA INC   35 COTTERS LANE   NEW BRUNSWICK, NJ  08818
5986290   MAVIS WILLINGHAM   PO BOX 1966   ANNISTON, AL  36202
6100759   MAVIS WILLINGHAM   P.O. BOX 1966   ANNISTON, AL  36202
5986291   MAYER ELECTRIC FINANCIAL CORP   PO BOX 1328   BIRMINGHAM, AL  35201-1328
5986292   MAYER ELECTRIC SUPPLY COMPANY   PO BOX 1328   BIRMINGHAM, AL  35201-1328
5986293   MBAH INSURANCE DIV OF  MAYERSTEIN BURNELL CO INC PO BOX 5609   LAFAYETTE, IN  47903
5986294   MBNA AMERICAN   PO BOX 15019   WILMINGTON, DE  19886-5019
6100211   MC BROWN TRUCKING INC   604 WATERVIEW DRIVE   BALTIMORE, MD  21226
5986296   MC MASTER CARR SUPPLY   PO BOX 7690   CHICAGO, IL  60680
5986297   MC TANK TRANSPORT INC   75 S 13TH AVE. (CERTIFIED PETROLEUM)   LEBANON, PA  17042-8136
6100138   MCALEESE MCGOLDRICK & SUSANIN   SUITE 240 EXECUTIVE TERRACE 455 SOUTH GULPH RD   KING OF PRUSSIA, PA  19406-3119
5986298   MCALEESE MCGOLDRICK & WIDMAN, P.C. SUITE 240 - EXECUTIVE TERRACE 455 SOUTH GULPH ROAD   KING OF PRUSSIA, PA
          19406-3119
6100400   MCALEESE MCGOLDRICK SUSANIN &   WIDMAN, P.C. SUITE 240 - EXECUTIVE TERRACE 455 SOUTH GULPH ROAD   KING OF PRUSSIA, PA
          19406-3119
6106294   MCALEESE MCGOLDRICK SUSANIN &   WIDMAN, P.C. SUITE 240 - EXECUTIVE TERRACE 455 SOUTH GULPH ROAD   KING OF PRUSSIA, PA
          19406-3119
5986299   MCALEESE, MCGOLDRICK & SUSANI   SUITE 240 EXECUTIVE TERRACE 455 SOUTH GULPH ROAD   KING OF PRUSSIA, PA  19406-3119
6100484   MCALEESE, MCGOLDRICK & SUSANIN   SUITE 240 EXECUTIVE TERRACE 455 SOUTH GULPH ROAD   KING OF PRUSSIA,, PA  19406-3119
5986300   MCALEESE, MCGOLDRICK, SUSANIN  & WIDMAN, P.C. SUITE 240 - EXECUTIVE TERRACE 455 SOUTH GULPH ROAD   KING OF PRUSSIA,
          PA 19406-3119
6100309   MCALEESE, MCGOLDRICK, SUSANIN   & WIDMAN, P.C. SUITE 240 - EXECUTIVE TERRACE 455 SOUTH GULPH ROAD   KING OF PRUSSIA,
          PA 19406-3119
```

## EXHIBIT C

```
5986301   MCALLISTER FUEL   POST OFFICE BOX 1327 7116 PARK AVENUE   PENNSAUKEN, NJ  08109
6106295   MCCOIE JONES   501 COLLEGE DRIVE   CEDARTOWN, GA  30125-0000
5986305   MCCOLLISTER'S TRANSPORTATION   PO BOX 8500 (S-3970)   PHILADELPHIA, PA  19178-3970
5986306   MCCOLLISTER'S TRANSPORTATION SYSTEMS, INC. PO BOX 8500 (S-3970)   PHILADELPHIA, PA  19178-3970
5986309   MCCORKLE TRUCK LINE INC.   PO BOX 94968   OKLAHOMA CITY, OK  73143
5986310   MCCREADY AND KEENE, INC.   7941 CASTLEWAY DRIVE PO BOX 50460   INDIANAPOLIS, IN  46250-0460
6106296   MCCREADY KEENE   7941 CASTLEWAY DRIVE P O BOX 50460   INDIANAPOLIS, IN  46250-0460
6079294   MCCREADY KEENE, INC.   P O BOX 50460 7941 CASTLEWAY DRIVE   INDIANAPOLIS, IN  46250-0460
5986311   MCCULLOUGH & BENTON   ANNE M. CAMBELL, VICE PRESIDENT P.O. BOX 29803   ATLANTA, GA  30359
6100008   MCCULLOUGH & BENTON   PO BOX 29803   ATLANTA,, GA  30359
5986313   MCDONALD FENCE INC   328 DODSON CREEK RD   BENTON, AR  72015
5986314   MCDONNELL & ASSOCIATES   601 S HENDERSON RD SUITE 152   KING OF PRUSSIA, PA  19406
5986316   MCELROY METAL SERVICE CENTER   PO BOX 1735   SHREVEPORT, LA  71166-1735
5986320   MCGEE INDUSTRIES   9 CROZERVILLE ROAD   ASTON, PA  19014
5986322   MCGEORGE CONTRACTING CO., INC.   PO BOX 7008   PINE BLUFF, AR  71611-7008
6099911   MCGEORGE CONTRACTING CO., INC.   MR. GERALD MAJORS P.O. BOX 7008   PINE BLUFF, AR  71611
6100746   MCI   PO BOX 105271   ATLANTA, GA  30348-5271
6100807   MCI   PO BOX 856053   LOUISVILLE, KY  40285-6053
5986325   MCI WORLD COM   PO BOX 73881   CHICAGO, IL  60673-7881
5986327   MCI WORLDCOM   PO BOX 96022   CHARLOTTE, NC  28296-0022
6100526   MCI WORLDCOM   P.O. BOX 96022   CHARLOTTE, NC  28296-0022
6100927   MCI WORLDCOM   DEPT L - 390   COLUMBUS, OH  43260
6100928   MCI WORLDCOM   P.O. BOX 105271   ATLANTA, GA  30348-0000
5986328   MCI WORLDCOM CONFERENCING   PO BOX 70129   CHICAGO, IL  60673-0129
6100624   MCI WORLDCOM CONFERENCING   P O BOX 70129   CHICAGO, IL  60673-0129
6100149   MCJANITORIAL SERVICES, INC.   612 BRUMAR DRIVE   HATBORO, PA  19040
5986330   MCJUNKIN CORPORATION   PO BOX 740725   ATLANTA, GA  30374-0725
6100293   MCMASTER CARR SUPPLY COMPANY   POST OFFICE BOX 7690   CHICAGO, IL  60680-7690
6148213   MCMASTER CARR SUPPLY COMPANY   JEFF JILLER, AR / FINANCE MANAGER P.O. BOX 317   DAYTON, NJ  08810-0317
6100020   MCMASTER-CARR SUPPLY COMPANY   P.O. BOX 7690   CHICAGO, IL  60600-7690
5986333   MCMASTERCARR SUPPLY CO   PO BOX 7690   CHICAGO, IL  60680-7690
5986334   MCNAIR'S 66 SERVICE STATION   PO BOX 881   PLYMOUTH, NC  27962
6100250   MCNAIR'S 66 SERVICE STATION   P.O. BOX 881   PLYMOUTH, NC  27962
5986335   MCNAUGHTON MCKAY ELEC CO   PO BOX 65821   CHARLOTTE, NC  28265
6100022   MCNAUGHTON MCKAY ELEC CO   PO BOX 65821   CHARLOTTE,, NC  28265
6106298   MCNEIL SPECIALTY PRODUCTS COMPANY   RT 2 BOX 16 M, INDUSTRIAL RD PO BOX 239   MCINTOSH, AL  36533-0000
5986336   MCNEILLY WOOD PRODUCTS, INC.   120 NEELYTOWN ROAD   CAMPBELL HALL, NY  10916
6106299   MCWHORTER TECHNOLOGIES   400 COTTAGE PLACE   CARPENTERSVILLE, IL
6108935   MDE   1800 WASHINGTON BLVD.   BALTIMORE, MD  21230
5986337   MEADWESTVACO CORPORATION   PO BOX 281916   ATLANTA, GA  30384-1916
6100552   MEADWESTVACO CORPORATION   JAMES W. HUBER, CREDIT MANAGER 9080 SPRINGBORO PIKE   MIAMISBURG, OH  45342
5986338   MECHA-DRAULIC SERVICE INC   152 BERKLEY ROAD   CLARKSBORO, NJ  08020
5986339   MECHANICAL DRIVES, INC.   3806 CALHOUN AVE. PO BOX 11131   CHATTANOOGA, TN  37401
5986340   MECHANISMS, INC.   102 N. TEXAS BOX 460   CROSSETT, AR  71635
5986341   MED COMM WATER REFINERS INC.   PO BOX 1533   WEST MONROE, LA  71294
5986342   MED-COMM   PO BOX 1533   WEST MONROE, LA  71294-1533
6100250   MEGA CHEM IN   PO BOX 1916   HIGH POINT, NC  27261
5986344   MELLINGER TRANSPORTATION, INC   PO BOX 60   TERRE HILL, PA  17581
5986345   MEMINDEX INC   149 CARTER STREET PO BOX 20566   ROCHESTER, NY  14602-0566
5986346   MENLO WORLDWIDE FORWARDING   PO BOX 371232   PITTSBURGH, PA  15250-7232
5986347   MERCER HUMAN RESOURCE   CONSULTING INC PO BOX 730212   DALLAS, TX  75373-0212
5986348   MERCHANTS TRUST COMPANY   DOUGLAS WEHRMAN, ADMINISTRATOR PO BOX 1130   LAFAYETTE, IN  47902-1130
6101014   MERIDIAN IQ LLC   P. O. BOX 7917   SHAWNEE MISSION, KS  66207
6100048   MERRICK INDUSTRIES, INC.   DEPARTMENT 3432 PO BOX 2153   BIRMINGHAM, AL  35287-3432
5986349   MESSER   5275 TILGHMAN STREET   ALLENTOWN, PA  18104
5986350   MESSER INDUSTRIES INC.   PO BOX 8500S 4385   PHILADELPHIA, PA  19178
5986351   METAL BULLETIN PLC   PARK HOUSE PARK TERRACE WORCESTER PARK   SURREY, KT4  7HY
5986352   METAL SAMPLES COMPANY   PO BOX 8 152 METAL SAMPLES ROAD   MUNFORD, AL  36268
5986353   METHANEX METHANOL CO   2927 PAYSPHERE CIRCLE   CHICAGO, IL  60674
6100013   METHANEX METHANOL CO   2927 PAYSHERE CIRCLE   CHICAGO, IL  60674
6106252   METHANEX METHANOL CO   15301 DALLAS PARKWAY SUITE 1150 AUTOMATIC 1 YR RENEWALS   ADDISON, TX  75001-6480
5986354   METRON INCORPORATED   PO BOX 17851   DENVER, CO  80127-0851
6100230   METROPOLITAN FIRE EXTINGUISHER   TRACI MOREHEAD, ACCTG. 5120 WEST 65TH ST.   LITTLE ROCK, AR  72209
5986356   METROPOLITAN TRUCKING INC   6675 LOW STREET   BLOOMSBURG, PA  17815-8613
6106253   METROPOLITAN TRUCKING, INC.   265 MCLEAN BOULEVARD   PATERSON, NJ  07504-0000
5986357   METTLER-TOLEDO INC   22670 NETWORK PLACE   CHICAGO, IL  60673-1226
6099945   METTLER-TOLEDO, INC   PO BOX 730867   DALLAS, TX  75373-0867
5986358   MEUWLY MACHINE WORKS, INC.   1901 EAST 15TH STREET   LITTLE ROCK, AR  72202
5986359   MG INDUSTRIES   PO BOX 8500 S4385   PHILADELPHIA, PA  19178-4385
```

**EXHIBIT C**

```
6100663   MG INDUSTRIES   P.O. BOX 8500 S4385   PHILADELPHIA, PA 19178-4385
6106254   MG INDUSTRIES   2300 EAST CHURCH STREET   PHILADELPHIA, PA 19124-4709
5986360   MHN SERVICES   FILE NO 72981 PO BOX 60000   SAN FRANCISCO, CA 94160-2981
6100897   MHN SERVICES   FILE NO 72981 PO BOX 60000   SAN FRANCISCO, CA 94160-2981
6106255   MICHAEL A. O'NEAL   625 ROBINSON ROAD   CEDARTOWN, GA 30125-0000
5986361   MICHAEL O'NEAL   C/O GEO SPECIALTY CHEMICALS PO BOX 1047   CEDARTOWN, GA 30125
5986362   MICHAEL WEBER   2409 N CEDAR CREST BLVD   ALLENTOWN, PA 18104
6106256   MICHAEL WEBER   3113 SEQUOIA DRIVE   MACUNGIE, PA 18062-0000
5986363   MICHAEL'S INC.   215 N. NORTON   SYLACAUGA, AL 35150
5986364   MICHIGAN DEPART OF TREASURY   PO BOX 30207   LANSING, MI 48909
6102098   MICHIGAN DEPT OF ENVIRONMENTAL QUALITY   CONSTITUTION HALL 525 WEST ALLEGAN STREET P.O. BOX 30473  LANSING, MI
          48909-7973
5986365   MICHIGAN DEPT OF TREASURY   PO BOX 77889   DETROIT, MI 48277-0889
5987310   MICHIGAN, STATE OF   MICHIGAN DEPT OF TREASURY DEPT 77003   DETROIT, MI 48277-0003
6163050   MICHIGAN, STATE OF - DEPT. OF TREASURY   JUANDISHA M. HARRIS REVENUE & COLLECTIONS DIV. P.O. BOX 30754   LANSING, MI
          48909
5986366   MICRO MOTION INC   PO BOX 70707   CHICAGO, IL 60673
5986367   MICRO MOTION, INC.   PO OBX 70707   CHICAGO, IL 60673
5986368   MICRONICS, INC.   200 WEST ROAD   PORTSMOUTH, NH 03801
6106257   MICROSOFT   173 DUFFERIN STREET SUITE 200   TORONTO, ON 62317-0000
5986369   MICROWAREHOUSE   7077 COLLECTIN CENTER DR.   CHICAGO, IL 60693-0072
5986370   MID AMERICA PACKAGING   PO BOX 102368 ANNEX 68   ATLANTA, GA 30368
6100153   MID ATLANTIC LABEL INC.   PO BOX 363   FOREST HILL, MD 21050
6100153   MID ATLANTIC LABEL INC.   P.O. BOX 363   FOREST HILL, MD 21050
6100063   MID-ATLANTIC FIRE AND AIR   PO BOX 14774   READING, PA 19612
5986378   MID-SOUTH MECHANICAL SEALING   PO BOX 210788   MONTGOMERY, AL 36121
6100205   MID-SOUTH MECHANICAL SEALING   SHEILA MCCULLOUGH, OFICE MGR. P.O. BOX 210788   MONTGOMERY, AL 36121
6100362   MID-SOUTH WELDING SUPPLY, INC   505 51ST AVENUE   MERIDIAN, MS 39307
5986372   MIDAMERICA PACKAGING   PO BOX 74556   CLEVELAND, OH 44194-4556
6099935   MIDCONTINENT COMMODITY EXCHNG   8230 FORSYTH BLVD. SU 202   ST. LOUIS, MO 63105
6106258   MIDCONTINENT COMMODITY EXCHNG   3230 FORSYTE BLVD STE 202   ST LOUIS, MO 63105-0000
6106259   MIDCONTINENT COMMODITY EXCHNG   8230 FORSYTH BLVD, SUITE 202   ST LOUIS, MO 63105-0000
5986375   MIDDLETON HEAT & AIR   PO BOX 506   BRYANT, AR 72089
5986376   MIDDLETON TRUCKING   215 SOUTH LIBERTY   BASTROP, LA 71220
5986377   MIDLANTIC SWEETENER COMPANY   3526 CENTRE CIRCLE   FORT MILL, SC 28715
5986380   MIDWEST CUSTOM PROCESSING INC   490 VANDEBERG STREET PO BOX 302   BALDWIN, WI 54002
5986381   MIDWEST TRANSPORTATION   SERVICES INC 219 MAPLE ST   JOLIET, IL 60432
6101023   MIDWEST TRANSPORTATION   SERVICES INC 219 MAPLE ST   JOLIET, IL 60432
6106260   MIKE GILLETE PLUMBING   5050 PINE STREET   SCHNECKSVILLE, PA 18078-0000
6100202   MIKE GILLETTE PLUMBING   5050 PINE STREET   SCHNECKSVILLE, PA 18078
5986383   MIKROPUL LLC   PO BOX 601180   CHARLOTTE, NC 28260-1180
5986384   MILAN EXPRESS INC   CAROLYN WALLER, A/R PO BOX 440235   NASHVILLE, TN 37244-0235
5986385   MILCO SUPPLY INC.   PO BOX 5755   ROME, GA 30162
6100644   MILCO SUPPLY INC.   PO BOX 5755   ROME,, GA 30162
5986386   MILETICS BROTHERS INC   3273 CHERRYVILLE RD   NORTHAMPTON, PA 18067
6100496   MILFORD FERTILIZER COMPANY   308 NE FRONT STREET   MILFORD, DE 19963
5986388   MILL & MINE SUPPLY CO.   PO BOX 15188   LITTLE ROCK, AR 72231
6100186   MILL & MINE SUPPLY CO.   P.O. BOX 15188   LITTLE ROCK, AR 72231
5986389   MILL & TEXTILE SUPPLY CO.   PO BOX 10284   BIRMINGHAM, AL 35202
6100626   MILLER SHEPARD   621 COMMERCE ROAD   LINDEN, NJ 07036-0001
5986392   MILLER SHEPARD PAPER   PO BOX 101O   LINDEN, NJ 07036-0001
6099975   MILLER TRANSPORTERS INC   JOE HEGI, VP FINANCE PO BOX 1123   JACKSON, MS 39215-1123
6106261   MILLION SALES ASSOCIATES   3775 NEWBURG RD   EASTON, PA 18045-0000
5986399   MILLON SALES ASSOCIATES   3775 NEWBURG RD   EASTON, PA 18045
6106262   MILTON KAPA   125 CHEROKEE CIRCLE   CEDARTOWN, GA 30125-0000
5986400   MINE SAFETY & HEALTH ADMIN.   PO BOX 36250M   PITTSBURGH, PA 15251
6100249   MINE SAFETY APPLIANCES CO.   P.O. BOX 640348   PITTSBURGH, PA 15264-0348
6108936   MINE SAFETY & HEALTH ADMINISTRATION   700 W. CAPITOL STREET, ROOM 2420   LITTLE ROCK, AR 72201
6102099   MINNESOTA DEPT OF NATURAL RESOURCES   500 LAFAYETTE ROAD   ST. PAUL, MN 55155-4040
6102100   MINNESOTA POLLUTION CONTROL AGENCY   520 LAFAYETTE ROAD   ST. PAUL, MN 55155-4194
5985201   MISSISSIPPI DEPARTMENT OF REVENUE   PO BOX 23075   JACKSON, MS 39225-3075
6108937   MISSISSIPPI EMERGENCY MGMT. (MEMA)   COMMUNICATIONS SECTION /OPERATIONS OFFICER P.O. BOX 4501   JACKSON, MS
          39296-4501
5986402   MISSISSIPPI EMPLOYMENT  SECURITY COMMISSION PO BOX 23075   JACKSON, MS 39225-3075
6079305   MISSISSIPPI EMPLOYMENT SECURITY DIVISION   PO BOX 22781   JACKSON, MS 39225-2781
5986403   MISSISSIPPI LIME COMPANY   PO BOX 17436   ST LOUIS, MO 63178-7436
5986404   MISSISSIPPI LIME COMPANY   PO BOX 795018   ST LOUIS, MO 63179-0795
6099954   MISSISSIPPI LIME COMPANY   P O BOX 795018   ST LOUIS, MO 63179-0795
6161758   MISSISSIPPI LIME COMPANY   7 ALBY STREET   ALTON, IL 62002
```

## EXHIBIT C

```
5986405   MISSISSIPPI SECRETARY OF STATE  BUSINESS SERVICES DIVISION PO BOX 23083    JACKSON, MS  39225-3083
5986406   MISSISSIPPI STATE WITHHOLDING  BUREAU OF REVENUE PO BOX 23075    JACKSON, MS  39225-3075
5986407   MISSISSIPPI TANK   PO BOX 1391    HATTIESBURG, MS  39403-1391
6079313   MISSISSIPPI, STATE OF   DEPT OF REVENUE WITHHOLDING TAX PO BOX 23075  JACKSON, MS  39225-3075
6102101   MISSISSIPPI, STATE OF   DEPT OF ENVIRONMENTAL QUALITY GENERAL CORRESPONDENCE P. O. BOX 20305  JACKSON, MS
          39289-1305
6113811   MISSOURI DEPARTMENT OF REVENUE  YOLANDA PENDILTON P.O. BOX 475    JEFFERSON CITY, MO  65105
6102102   MISSOURI DEPT OF CONSERVATION   ADMINISTRATIVE OFFICE 2901 W. TRUMAN BLVD.   JEFFERSON CITY, MO  65109
6102103   MISSOURI DEPT OF NATURAL RESOURCES   P. O. BOX 176    JEFFERSON CITY, MO  65102
5986408   MISSOURI DEPT OF REVENUE   PO BOX 999    JEFFERSON CITY, MO  65108-0999
6102104   MISSOURI DNR   AIR AND LAND PROTECTION DIVISIONS P. O. BOX 176   JEFFERSON CITY, MO  65102
6102105   MISSOURI DNR   WATER PROTECTION AND SOIL AND CONSERVATION DIV P. O. BOX 176  JEFFERSON CITY, MO  65102
6079314   MISSOURI, STATE OF   DIVISION OF EMPLOYMENT SECURITY PO BOX 888    JEFFERSON CITY, MO  65102-0888
6106263   MITSUBISHI GAS CHEMICAL COMPANY INC   5-2, MARUNOUCHI 2-CHOME CHIYODA-KU   TOKYO, JAPAN,
5986411   MIXMOR INC.   3131 CASITAS AVE   LOS ANGELES, CA  900039
5986412   MIZELL HAWKINS  DBA HAWKINS PALLETS 1502 N WASHINGTON   BASTROP, LA  71220
6100541   MKS MECHANICAL INC   PO BOX 6708   WYOMISSING, PA  19610-0708
6100009   ML BALL COMPANY, INC.   6255 ATLANTIC BLVD.   NORCROSS, GA  30071
5986415   MM INDUSTRIES, INC.   PO BOX 720   SALEM, OH  44460
5986416   MOBILE DREDGING & PUMPING CO   3100 BETHEL ROAD   CHESTER, PA  19013-1488
5986417   MOBILE STORAGE GROUP   PO BOX 808    EDISON, NJ  08818
6100412   MOBILE STORAGE GROUP  CHA-CHA PINA, DEBT RECOVERY MANAGER P.O. BOX 808    EDISON, NJ  08818
5986418   MODERN BODY WORKS   700 MILL STREET    ALLENTOWN, PA  18103
5986419   MODERN EQUIPMENT SALES & RENT   PO BOX 8500 (S-1685)    PHILADELPHIA, PA  19178
6100477   MODERN EQUIPMENT SALES & RENTA   PO BOX 8500 S1685    PHILADELPHIA, PA  19178
5986420   MODERN HANDLING EQUIP CO   PO BOX 8500 (S1880)    PHILADELPHIA, PA  19178
5986421   MODERN IMAGE SYSTEMS   1200 BARROW RD #204    LITTLE ROCK, AR  72205
6100558   MODERN PRESS   406 MECO DRIVE    WILMINGTON, DE  19804
5986422   MODERN PRESS, INC.   406 MECO DRIVE    WILMINGTON, DE  19804
6106264   MODERN/DE LAGE LANDEN FIN SERV   6600 NE 78TH COURT STE A-5    PORTLAND, OR  97218-0000
5986423   MOG INDUSTRIAL SUPPLY INC.   826 LA HIGHWAY 2 PODRAW 750   STERLINGTON, LA  71280
5986425   MONARCH ELECTRIC COMPANY   GENERAL POST OFFICE G PO BOX 26909   NEW YORK, NY  10087-6909
6100599   MONARCH ELECTRIC COMPANY   GENERAL POST OFFICE G P O BOX 26909   NEW YORK, NY  10087-6909
6106265   MONICA WILLIAMS   01 CORDY PLACE S. W.   ATLANTA, GA  30331-0000
5986428   MONROE RUBBER & GASKET CO.   PO BOX 3285    MONROE, LA  71210
6100401   MONROE RUBBER & GASKET CO.   P.O. BOX 3285    MONROE, LA  71210
6100465   MONROE WELDING SUPPLY, INC   410 NORTH 18TH STREET PO BOX 371   MONROE, LA  71210
6102106   MONTANA DEPT OF ENVIRONMENTAL QUALITY   1520 EAST SIXTH AVENUE P.O. BOX 200901   HELENA, MT  59620-0901
6102107   MONTANA GIS DATA LIBRARY   MONTANA STATE LIBRARY PO BOX 201800   HELENA, MT  59620-1800
6102108   MONTANA NATURAL RESOURCE INFORMATION SYS   1515 EAST 6TH AVENUE P.O. BOX 201800 (ZIP 59620-1800)   HELENA, MT  59620
5986430   MONTGOMERY 76 AUTO TRUCK PLAZA   980 WEST SOUTH BLVD.   MONTGOMERY, AL  36105
5986431   MONTGOMERY COUNTY   LABOR MANAGEMENT COMMITTEE 3031 WALTON ROAD SUITE 113A   PLYMOUTH MEETING, PA  19462-2369
6100120   MONTGOMERY ELECTRIC & MAINTEN   MARLENE M. COMEAUX, OFFICE MGR. 2205 HODGES STREET   LAKE CHARLES, LA  70601
6108938   MONTICELLO FIRE DEPARTMENT   PO BOX 822   MONTICELLO, MS  39654
6108939   MONTICELLO POLICE DEPARTMENT   P.O. BOX 822   MONTICELLO, MS  39654
5986433   MOODY'S INVESTORS SERVICE INC   PO BOX 102597    ATLANTA, GA  30368-0597
5986434   MOORE DIV OF  MOORE NORTH AMERICA INC PO BOX 6147    CAROL STREAM, IL  60197-6147
6100584   MOORE DIV OF   MOORE NORTH AMERICA INC P O BOX 6147    CAROL STREAM, IL  60197-6147
5986435   MOORE MEDICAL CORP.  JEFF VERRIER, CREDIT/COLLECTIONS REP II PO BOX 31773   HARTFORD, CT  06150-1773
5986436   MOORE WALLACE N AMERICA INC  D/B/A THE MOORE STORE PO BOX 6147    CAROL STREAM, IL  60197-6147
5986442   MOPPERT BROTHERS INC   880 PENNLYN PIKE   BLUE BELL, PA  19422
5986443   MOREHOUSE CHAMBER OF COMMERCE   PO BOX 1175   BASTROP, LA  71221-1175
5986444   MOREHOUSE GENERAL HOSPITAL   PO BOX 1060   BASTROP, LA  71221
5986445   MOREHOUSE PARISH SHERIFF AND EX-OFFICIO TAX 351 S. FRANKLIN   BASTROP, LA  71220
5986446   MOREHOUSE SALES/USE TAX COMMIS  RON CARTER PO BOX 672   BASTROP, LA  71221-0672
6106266   MORRIS ASSOCIATES   9045 EAST 59TH STREET    INDIANAPOLIS, IN  46216-0000
5986448   MORRIS BLACK & SONS INC   948 MARCON BLVD PO BOX 20570   LEHIGH VALLEY, PA  18002-0570
5986449   MORRIS KREITZ & SONS INC   220 PARK ROAD NORTH PO BOX 6325   WYOMISSING, PA  19610-0325
5986450   MORRIS TIRE SERVICE INC.   HWY 171 S PO BOX 220   DERIDDER, LA  70634
6106267   MORRISTOWN CHEMICAL GROUP, INC.   FLANDERS OFFICE & BUSINESS RESEARCH PARK 230 ROUTE 206   FLANDERS, NJ  07836-0000
5986452   MORTON SALT   PO BOX 905016    CHARLOTTE, NC  28290-5016
6120014   MORTON SALT  R. SCOTT DEXHEIMER, CREDIT MANAGER 123 N WACKER DRIVE   CHICAGO, IL  60606
5986453   MOTHERS AGAINST DRUNK DRIVING   PO BOX 152275    IRVING, TX  75015-2275
5986454   MOTION INDUSTRIES INC   PO BOX 1366    TUSCALOOSA, AL  35403
5986455   MOTION INDUSTRIES INC   PO BOX 809    JACKSON, MS  39205
5986456   MOTION INDUSTRIES INC.   2411 HILL ROAD PO BOX 86   SYLACAUGA, AL  35151
5986457   MOTION INDUSTRIES INC.   PO BOX 191868    LITTLE ROCK, AR  72219
6100105   MOTION INDUSTRIES INC.   2411 HILL ROAD P.O. BOX 86   SYLACAUGA, AL  35151
6100443   MOTION INDUSTRIES, INC.   PO BOX 943    MONROEVILLE, AL  36460
```

## EXHIBIT C

```
5986459   MOUNTAIN VALLEY WATER CO.   PO BOX 1004   BASTROP, LA  71221-1004
6100251   MOUNTAIN VALLEY WATER CO.   P.O. BOX 1004   BASTROP, LA  71221-1004
5986460   MR P'S DELI   295 SWEDESBORO ROAD   GIBBSTOWN, NJ  08027
5986461   MR. JAMES R. BRAY  BRAY CONSTRUCTION CO PO BOX 517   OGLETHORPE, GA  31068
6100761   MR. JAMES R. BRAY   BRAY CONSTRUCTION CO P O BOX 517   OGLETHORPE, GA  31068
5986462   MRI SALES CONSULTANTS OF   HIGH POINT WEST 175 NORTHPOINT AVENUE   HIGH POINT, NC  27262-7724
5986463   MRK NETWORKS INC   1011 BROOKSIDE RD SUITE 395 PO BOX 3150   ALLENTOWN, PA  18106
5986464   MSC INDUSTRIAL SUPPLY CO. INC.   DEPT. CH 0075   PALATINE, IL  60055-0075
6108940   MSDEQ -   P.O. BOX 10385   JACKSON, MS  39289-0385
6108941   MSDEQ - OFFICE OF POLLUTION CONTROL   P.O. BOX 10385   JACKSON, MS  39289-0385
6108942   MSDEQ-OFFICE OF LAND & WATER RESOURC   PO BOX 10631   JACKSON, MS  39289-0631
5986465   MT PLEASANT BAPTIST CHURCH  MUSIC PROGRAM 4305 NC HIGHWAY 49N   LIBERTY, NC  27298
6106268   MULLITE COMPANY OF AMERICA   C/O C-E MINERALS INC. 901 EAST 8TH AVENUE   KING OF PRUSSIA, PA  19406-0000
6106269   MULTIKEM S.A.   P O BOX 62435 CARACUS 1060-A   VENEZUELA,
5986468   MULTIPLE SCLEROSIS ASSOCIATIO  OF AMERICA PO BOX 5047   HAGERSTOWN, MD  21741-5047
6100438   MULTIPLE SCLEROSIS FOUNDATION   P.O. BOX 667   NEWARK, NJ  07101-0667
5986470   MUNFORD, HENRY L.   1029 LAKE STREET   CEDARTOWN, GA  30125
5986471   MURPHY HARPST HOME   701 WISSAHICKON AVENUE PO BOX 1047   CEDARTOWN, GA  30125
5986473   MUSEUM OF AMERICAN GLASS  ATTN GAY TAYLOR, CURATOR WHEATON VILLAGE 1500 GLASSTOWN ROAD   MILLVILLE, NJ  08331
5986474   MUSEUM OF AMERICAN GLASS   WHEATON VILLAGE 1501 GLASSTOWN ROAD   MILLVILLE, NJ  08332
5986479   MYRON MANUFACTURING CORPORATIO   PO BOX 802616   CHICAGO, IL  60680-2616
5986480   N LEHIGH SCHOOL DIST EDUC FOUN   PO BOX 244   SLATINGTON, PA  18080
6100238   N.E. FISHER & ASSOCIATES   329 EAST 2ND STREET SECOND FLOOR   BOYERTOWN, PA  19512-9805
5986482   NACCI PRINTING INC   1327 NORTH 18TH STREET   ALLENTOWN, PA  18104-3147
6108822   NALCO COMPANY  ATTN: CHAD PECHMAN, MANAGER 1601 W. DIEHL RD.   NAPERVILLE, IL  60563
6106270   NALCO/EXXON ENERGY CHEMICALS   PO BOX 87   SUGARLAND, TX  77487-0087
6100796   NAPA AUTO & TRUCK PARTS   125 N FRASER STREET   GEORGETOWN, SC  29440
6100793   NAPA AUTO PARTS   PO BOX 848033   DALLAS, TX  75284-8033
5986485   NASCO   901 JANESVILLE AVENUE PO BOX 901   FORT ATKINSON, WI  53538-0901
5986486   NASH ENGINEERING COMPANY   PO BOX 4000 DEPT # 0095   HARTFORD, CT  06151-0095
5986487   NASP MEMBER SERVICES   PO BOX 12336   WILMINGTON, NC  28405
5986488   NAT ALEXANDER CO INC   121 WHITE HORSE PIKE   LAUREL SPRINGS, NJ  08021-1682
5986489   NAT FIRE PROTECTION ASSOC  MEMBERSHIP SERVICES CENTER 11 TRACY DR   AVON, MA  02322-9908
5986490   NATIONAL BOARD OF BOILER &  PRESSURE VESSEL INSPECTORS 1055 CRUPPER AVE   COLUMBUS, OH  43229-1183
5986491   NATIONAL BOILER SERVICE, INC.   PO BOX 279   TRENTON, GA  30752
5986492   NATIONAL CAR RENTAL  CLAIM # 02907487   EXTON, PA  19341
5986493   NATIONAL CONTAINER GROUP   DEPT. 77-6996   CHICAGO, IL  60678-6996
5986494   NATIONAL GYPSUM   2001 REXFORD ROAD   CHARLOTTE, NC  24211
5986495   NATIONAL NOTARY ASSOCIATION   9350 DE SOTO AVE PO BOX 2402   CHATSWORTH, CA  91313-9965
6106271   NATIONAL PAINT & COATING   1500 RHODE ISLAND AVE NW   WASHINGTON, DC  20005-5597
6108987   NATIONAL RESPONSE CENTER   C/O UNITED STATES COAST GUARD ROOM 2611 2100 2ND STREET, SOUTHWEST  WASHINGTON, DC  20593
5986496   NATIONAL SAFETY COUNCIL   PO BOX 558   ITASCA, IL  60143
5986497   NATIONAL SAFETY COUNCIL   PO BOX 429   ITASCA, IL  60143-0429
5986498   NATIONAL SAFETY COUNCIL  ATTN: ORDER ENTRY PO BOX 558   ITASCA, IL  60143-0558
5986499   NATIONAL SAFETY MANAGEMENT SOC   PO BOX 4460   WALNUT CREEK, CA  94596
5986500   NATIONAL TANK TRUCK CARRIERS   2200 MILL ROAD   ALEXANDRIA, VA  22314-4677
5986501   NATIONAL WATERWORKS, INC.   PO BOX 840700   DALLAS, TX  75284-0700
5986502   NATIONAL WELDERS SUPPLY   PO BOX 34513   CHARLOTTE, NC  28234
5986503   NATIONAL WELDERS SUPPLY   206 S. FRASER STREET   GEORGETOWN, SC  29440
6100385   NATIONAL WELDERS SUPPLY   P.O. BOX 34513   CHARLOTTE, NC  28234
5986504   NATIONWIDE VIDEO PRODUCTIONS   5 BECKER FARM ROAD   ROSELAND, NJ  07068
6100406   NATURES CORNER FLORIST   224 SOUTH COLLEGE STREET   CEDARTOWN, GA  30125
5986506   NAVCOM CORPORATION   PO BOX 901   JACKSON, NJ  08527
5985199   NC DEPT OF ENVIRONMENT AND NATURAL RES   DIVISION OF AIR QUALITY BUDGET 1641 MAIL SERVICE CENTER   RALEIGH, NC  27699
6108943   NCDENR - DIVISION OF AIR QUALITY   943 WASHINGTON SQUARE MALL   WASHINGTON, NC  27889
6108944   NCDENR - SOLID WASTE SECTION   401 OBERLIN ROAD SUITE 150, 27605   RALEIGH, NC  27611-7687
5986507   NCM INTERNATIONAL HNGKNG LTD  BANK OF COMMUNICATIONS HNGKNG UNIT 02-03 3F KINGSFIELD CTR 18 SHELL STREET - NORTH POINT
5987861   NCO FINANCIAL - COMMERCIAL DIV   W510202 PO BOX 777   PHILADELPHIA, PA  19175-0202
6102112   NEBRASKA DEPT OF ENVIRONMENTAL QUALITY   1200 N STREET, SUITE 400 PO BOX 98922   LINCOLN, NE  68509
5986508   NEFF RENTAL, INC.   PO BOX 538194   ATLANTA, GA  30353-8194
6106272   NEO RESINS   STAHL, USA 13 CORWIN STREET   PEABODY, MA  01961-3039
5986509   NEOPOST   PO BOX 73727   CHICAGO, IL  60673-7727
6100906   NEOPOST INC   PO BOX 45800   SAN FRANCISCO, CA  94145-0800
5986510   NEPTUNE CHEMICAL PUMP CO   PO BOX 247 204 DEKALB PIKE   LANSDALE, PA  19446
5986511   NERAC  ONE TECHNOLOGY DRIVE   TOLLAND, CT  06084-3900
6100274   NES RENTALS   PO BOX 8500-1226   PHILADELPHIA, PA  19178-1226
6100840   NESTEL MID-SOUTH   (WILL PRATT) 3400-A SOUTH TRYON STREET   CHARLOTTE, NC  28217
```

EXHIBIT C                                PAGE: 43  OF  69                                07/13/2004

**The Trumbull Group, 4 Griffin Road North, Windsor, CT 06095  (888)410-2963 ext. 73806**

## EXHIBIT C

```
6106273   NETWORK IT-INTERNET AMERICA   P O BOX 160    DEMOPOLIS, AL  36732-0000
5986512   NETZSCH INSTRUMENTS   37 NORTH AVENUE    BURLINGTON, MA  01803
6102078   NEVADA DIVISION OF FORESTRY   2525 SOUTH CARSON STREET    CARSON CITY, NV  89701
6102076   NEVADA, STATE OF   DEPT OF CONSERVATION AND NAT RESOURCES 123 W. NYE LANE, ROOM 230  CARSON CITY, NV  89706-0818
6102077   NEVADA, STATE OF   DIVISION OF ENVIRONMENTAL PROTECTION 333 W. NYE LANE, ROOM 138  CARSON CITY, NV  89706-0851
5986514   NEW CENTURY TRANSPORTATION   70 SEWELL STREET    GLASSBORO, NJ  08028-2419
5986515   NEW ENGLAND FINANCIAL   POST OFFICE BOX 4332    CAROL STREAM, IL  60197-4332
5986516   NEW ENGLAND MOTOR FREIGHT   1 71 NORTH AVENUE EAST PO BOX 6031   ELIZABETH, NJ  07207
6102079   NEW HAMPSHIRE, STATE OF   DEPT OF ENVIRONMENTAL SERVICES 29 HAZEN DRIVE P.O. BOX 95  CONCORD, NH  03302-0095
5986517   NEW HORIZONS OF CENTRAL & NORTHERN NJ, INC 111 WOOD AVENUE SOUTH    ISELIN, NJ  08830
5986518   NEW JERSEY SALES & USE TAX   PO BOX 999    TRENTON, NJ  08646-0999
5987541   NEW JERSEY STATE TREASURER   NJDEP-OFFICE OF QUALITY ASSUR. PO BOX 424   TRENTON, NJ  08625-0424
6102080   NEW JERSEY, STAE OF   DEPT OF ENVIRONMENTAL PROTECTION P.O. BOX 402   TRENTON, NJ  08625-0402
5985681   NEW JERSEY, STATE OF   GROSS INCOME TAX PO BOX 248    TRENTON, NJ  08646-0248
5987311   NEW JERSEY, STATE OF   DIV OF EMPLOYER ACCOUNTS PO BOX 059    TRENTON, NJ  08625-0059
5987313   NEW JERSEY, STATE OF   DEPT OF LABOR DIV OF REVENUE PROCESSING PO BOX 929  TRENTON, NJ  08646-0929
5987314   NEW JERSEY, STATE OF   SALES & USE TAX PO BOX 999    TRENTON, NJ  08646-0999
5987315   NEW JERSEY, STATE OF   PO BOX 632 NJ-927    TRENTON, NJ  08646-0632
6079320   NEW JERSEY, STATE OF   GROSS INCOME TAX PO BOX 248    TRENTON, NJ  08646-0248
6079281   NEW JERSEY, STATE OF NJ-928   PO BOX 632    TRENTON, NJ  08646-0633
6100086   NEW JERSEY, STATE OF, SCC   DIVISION OF TAXATION CN 265    TRENTON, NJ  08646-0265
5987545   NEW JERSEY, TREASURER STATE OF   DEPT. OF COMMUNITY AFFAIRS BUREAU OF BOILER & PVC PO BOX 814   TRENTON, NJ
          08625-0814
5987549   NEW JERSEY, TREASURER-STATE OF   NJ DEPT OF TREASURY DIV OF REV PO BOX 417   TRENTON, NJ  08625-0417
5987550   NEW JERSEY, TREASURER-STATE OF   NJDEP - DIV. OF REVENUE PO BOX 638   TRENTON, NJ  08646-0638
6079280   NEW JERSEY. STATE OF NJ-927   PO BOX 632    TRENTON, NJ  08646-0632
5987317   NEW JERSEY, STATE OF-DIV OF TAXATION   REVENUE PROCESSING CENTER PO BOX 193   TRENTON, NJ  08646-0193
6102081   NEW MEXICO ENVIRONMENT DEPT   P.O. BOX 26110 1190 ST. FRANCIS DRIVE, N4050   SANTA FE, NM  87502-0110
5986519   NEW PENN MOTOR EXPRESS   625 S FIFTH AVENUE    LEBANON, PA  17042-0630
5986520   NEW PENN MOTOR EXPRESS INC   625 S FIFTH AVE PO BOX 630    LEBANON, PA  17042-0630
6100405   NEW PENN MOTOR EXPRESS INC   625 S FIFTH AVE P O BOX 630    LEBANON, PA  17042-0630
5986521   NEW YORK LIFE   ECLIPSE FUNDS PO BOX 8407    BOSTON, MA  02266
5986522   NEW YORK LIFE BENEFIT SERVICE   846 UNIVERSITY AVE    NORWOOD, MA  02062-2641
6106274   NEW YORK LIFE BENEFITS SERVICES   846 UNIVERSITY AVENUE    NORWOOD, MA  02062-2641
6102082   NEW YORK, STATE OF   DEPT OF ENVIRONMENTAL CONSERVATION 625 BROADWAY   ALBANY, NY  12233
5986523   NEWARK ELECTRONICS   PO BOX 94151    PALATINE, IL  60094-4151
5986524   NEWARK WIRE CLOTH CO.   351 VERONA AVENUE    NEWARK, NJ  07104
5986526   NEWS PUBLISHING COMPANY   PO BOX 1633    ROME, GA  30162-1633
6100276   NEWS PUBLISHING COMPANY   PATSY CORBIN P.O. BOX 1633    ROME, GA  30162-1633
5986527   NEWS-STAR (MONROE) TRN   PO BOX 1502    MONROE, LA  71210-1502
5986528   NEWSWEEK INC   EXECUTIVE & PROFESSIONAL SERVC PO BOX 5564    HARLAN, IA  51593
6100864   NEXAIR, LLC   PO BOX 125    MEMPHIS, TN  38101-0125
6100889   NEXTEL   PO BOX 4191    CAROL STREAM, IL  60197-4191
6100316   NEXTEL COMMUNICATIONS   PO BOX 17621    BALTIMORE, MD  21297-1621
6106234   NEXTEL COMMUNICATIONS   P.O. BOX 4191    CAROL STREAM, IL  60197-0000
5986532   NFPA INTERNATIONAL INC   PO BOX 9689    MANCHESTER, NH  03108-9689
6106235   NGS ELASTOMER   ESCHENWEG 2 D-23898 SANDESNEBEN   GERMANY
6106236   NINO A. MARCHESANI   1462 STREET ROAD    NEW HOPE, PA  18938-0000
6106237   NIPPON KASEI CHEMICAL CO   ACROSS SHINKAWA BLDG SHINKAWA, 1-CHROME   CHUO-KU, TOKYO 104 JAPAN,
5986534   NITRON   PO BOX 978    GREENWICH, CT  06836
6100516   NITRON   P.O. BOX 978    GREENWICH, CT  06836
6100439   NJ ASSOCIATION OF THE DEAF   P.O. BOX 892    RIDGEFIELD, NJ  07657-0892
6108945   NJ DEP   401 E. STATE STREET    TRENTON, NJ  08625
6108946   NJ DEP   9 EWING STREET    TRENTON, NJ  08625
6108947   NJ DEP   ONE PORT CENTER 2 RIVERSIDE DRIVE   CAMDEN, NJ  08103
5986535   NJ DEPARTMENT OF TREASURY   DIVISION OF REVENUE PO BOX 417    TRENTON, NJ  08646-0417
6100347   NJ DEPT. ENVIRONMENTAL PROTECT   401 EAST STATE ST. P.O. BOX 426   TRENTON, NJ  08625-0426
5986536   NJ DIV OF AERONAUTICS   BUR OF INSPECTIONS & OPERATION PO BOX 610   TRENTON, NJ  08625-0610
5986537   NJ DIVISION OF FIRE SAFETY   PO BOX 809    TRENTON, NJ  08625-0809
5986538   NJ DIVISION OF MOTOR VEHICLES   CN008    TRENTON, NJ  08625-0008
5986539   NJ FAMILY SUPPORT PAYMENT CTR   PO BOX 4880    TRENTON, NJ  08650
5986540   NJ STATE INDUSTRIAL SAFETY COM   225 E. STATE STREET, 8TH FLOOR PO BOX 953   TRENTON, NJ  08625-0953
6100469   NJ WATER ENVIRONMENT ASSOC.   109 POMPTON AVENUE    CEDAR GROVE, NJ  07009
6108948   NJDEP - BUREAU OF ENFORCEMENT OPER.   2 BABCOK PLACE    WEST ORANGE, NJ  07052
6108949   NJDEP - ENVIRONMENTAL REGULATION   AIR QUALITY PERMITTING PROGRAM P.O. BOX 027    TRENTON, NJ
6108950   NJDEP - OFFICE OF QUALITY ASSURANCE   9 EWING STREET 2ND FLOOR PO BOX 424   TRENTON, NJ  08625
6108951   NJDEP - WATER SUPPLY ADMINISTRATION   BUREAU OF SAFE DRINKING WATER 401 EAST STATE STREET P.O. BOX 426   TRENTON, NJ
          08625-0426
6108952   NJDEP- BUREAU OF NONPOINT POLL. CONTROL   DIVISION OF WATER QUALITY P.O. BOX 029    TRENTON, NJ  08625-0029
```

EXHIBIT C                                                    PAGE: 44  OF  69                                    07/13/2004

**The Trumbull Group, 4 Griffin Road North, Windsor, CT 06095  (888)410-2963 ext. 73806**

## EXHIBIT C

```
5986541   NJWEA  C/O ROBIN MULHALL 160 PITMAN AVENUE    PITMAN, NJ  08071
6100355   NO 1 SERVICE CENTER  NICOLE S. MARCHESE, OWNER 1637 TILGHMAN STREET    ALLENTOWN, PA  18102
6100014   NOBLE TECHNOLOGIES INC  JOHN LOUGHMAN 1804 WOODS HOLLOW LANE    ALLENTOWN, PA  18103-9272
5986544   NOLAND   PO BOX 402301    ATLANTA, GA  30384-2301
6106238   NORAC   334 PHILLIPS 311 ROAD    HELENA, AL  72342-0000
5986545   NORANDA DUPONT LLC   PO BOX 905552    CHARLOTTE, NC  28290-5552
5986548   NORFALCO LLC  LAWRENCE P. MILLER, CREDIT MGR. 6050 OAK TREE BLVD., STE 190    INDEPENDENCE, OH  44131
6099912   NORFALCO LLC   PO BOX 371122    PITTSBURG, PA  15251-7122
6100529   NORFALCO LLC   PO 371122    PITTSBURGH, PA  15251-7122
6106239   NORFALCO LLC   6755 MISSISSAUGA ROAD SUITE 304    MISSISSAUGA, ON L5N7Y2,
6106240   NORFALCO SALES INC   6755 MISSISSAUGA ROAD SUITE 340    MISSISSAUGA, ON L5N7Y2,
6106241   NORFOLK SOUTHERN   4 ANDREWS DRIVE ATTN: TRUDI ZACCONE   WEST PATERSON, NJ  07424-0000
5986549   NORFOLK SOUTHERN CORPORATION   PO BOX 116944    ATLANTA, GA  30368-6944
6099960   NORFOLK SOUTHERN RAILROAD   P.O. BOX 532797    ATLANTA, GA  30353-2797
6099942   NORFOLK SOUTHERN RAILWAY CO.   PO BOX 532797    ATLANTA, GA  30353-2797
5986552   NORMAN K. AUSTIN   802 JOHNSON ST    PIEDMONT, AL  36272
5986555   NORTECH CORP   265 GREENWOOD AVE PO BOX 87  MIDLAND PARK, NJ  07432
5986556   NORTH AMERICAN BULK TRANS   DRAWER 917    MILWAUKEE, WI  53278-0917
5986557   NORTH AMERICAN MACHINE WORKS I   PO BOX 232    FOLCROFT, PA  19032-0232
5986558   NORTH CAROLINA DEPT OF LABOR  BUDGET AND MANAGEMENT DIVISION 4 WEST EDENTON STREET    RALEIGH, NC  27601-1092
5986559   NORTH CAROLINA DEPT OF REVENU  PO BOX 25000    RALEIGH, NC  27640-0520
6079306   NORTH CAROLINA DEPT OF REVENUE  PO BOX 25000    RALEIGH, NC  27640-0001
6102083   NORTH CAROLINA GIS DATABASE   301 N. WILMINGTON ST., SUITE 700    RALEIGH, NC  27601
5986560   NORTH CAROLINA POWER   PO BOX 26543    RICHMOND, VA  23290-0001
6100136   NORTH CAROLINA POWER   P.O. BOX 1500    ROANOKE RAPIDS, NC  27870-7500
5986561   NORTH CAROLINA SALES   PO BOX 25000    RALEIGH, NC  27640
6079315   NORTH CAROLINA, STATE OF   EMPLOYMENT SECURITY COMMISSION OF NC PO BOX 26504   RALEIGH, NC  27611-6504
6102109   NORTH CAROLINA, STATE OF   DEPT OF ENVIRONMENT & NATURAL RESOURCES 1601 MAIL SERVICE CENTER   RALEIGH, NC
          27699-1601
6102110   NORTH CAROLINA, STATE OF   DIV OF POLLUTION PREVENTION & ENVIRONMENTAL ASST 1639 MAIL SERVICE CENTER  RALEIGH, NC
          27699-1639
6102111   NORTH DAKOTA DEPT OF HEALTH   ENVIRONMENTAL HEALTH SECTION 1200 MISSOURI AVE. P.O. BOX 5520  BISMARCK, ND
          58506-5520
6102084   NORTH DAKOTA GEOLOGICAL SURVEY DIVISION  600 EAST BOULEVARD AVENUE    BISMARCK, ND  58505-0840
6102085   NORTH DAKOTA STATE WATER COMMISSION   900 EAST BOULEVARD AVE.    BISMARCK, ND  58505-0850
6108988   NORTH WHITEHALL TOWNSHIP EMA COORD  LEHIGH COUNTY EMA 455 W. HAMILTON STREET    ALLENTOWN, PA  18101
5986562   NORTHAMPTON COMMUNITY COLLEGE   3835 GREEN POND ROAD    BETHLEHEM, PA  18020-7599
5986563   NORTHEAST ENERGY SERVICES INC   418 S BRANDYWINE AVENUE    DOWINGTOWN, PA  19335
6100073   NORTHEAST ENERGY SERVICES INC   600 SOUTH BRANDYWINE AVENUE UNIT 412    DOWINGTOWN, PA  19335
5986564   NORTHEAST LA RADIOLOGY ASSOC   1601 LAMY LANE    MONROE, LA  71201-9212
6100441   NORTHERN VALLEY AUTO PARTS   ROUTE 309 6390 LONG COURT    NEW TRIPOLI, PA  18066
5986566   NORTHSTAR PRODUCTS, INC.   PO BOX 1481    SOUTHAMPTON, PA  18966-1481
5986567   NORTON PETROLEUM PRODUCTS   290 POSSUM PARK ROAD    NEWARK, DE  19711
5986568   NORVERGENCE, INC.   550 BROAD STREET 3RD. FLOOR    NEWARK, NJ  07102
5986569   NOTARY LAW INSTITUTE   213 NO. FAIRWAY DR PO BOX 58327  NORTH SALT LAKE, UT  84054-0787
5986570   NOTTINGHAM COMPANY   PO BOX 250049    ATLANTA, GA  30325
5986571   NOVEON DIVISION OF  NOVEON TEXTILE CHEMICALS INC PO BOX 73605-N   CLEVELAND, OH  44193-0941
5986572   NOVEON INC  ROBERT HILL, MGR. CREDIT ANALYSTS 9911 BRECKSVILLE ROAD    CLEVELAND, OH  44141
6106242   NOVEON, INC.   9911 BRECKSVILLE ROAD    CLEVELAND, OH  44141-3247
5986573   NOW SOLUTIONS LLC   201 MAIN ST. SUITE 1455    FORT WORTH, TX  76102
5986574   NOW SOLUTIONS LLC   PO BOX 201148    DALLAS, TX  75320-1148
6100512   NOWSOLUTIONS LLC   P. O. BOX 201148    DALLAS, TX  75320-1148
5986575   NPCA   PO BOX 631976    BALTIMORE, MD  21263-1976
6100572   NSF INTERNATIONAL   6195 RELIABLE PARKWAY    CHICAGO, IL  60686-0061
6106243   NSF INTERNATIONAL   789 NORTH DIXBORO ROAD    ANN ARBOR, MI  86133-9467
6106244   NUFARM CHEMICALS GROUP   28 BOULEVARD CAMELINAT B.P. 75   GENNEVILLIERS 92233 FRANCE,
5986577   NUTT TRUCKING CO, INC   1116 JAMESON AVE    BENTON, AR  72015
5986578   NUVOX COMMUNICATIONS OF AR   5969 COLLECTIONS CENTER DR    CHICAGO, IL  60693-0059
6079295   NYL/MAINSTAY FUNDS  NYL/MAINSTAY FUNDS P O BOX 8401  BOSTON, MA  02266
6079296   NYLIM RETIREMENT PLAN SERVICES   847 UNIVERSITY AVE    NORWOOD, MA  02062
6079297   NYLIM RETIREMENT PLAN SERVICES   846 UNIVERSITY AVE    NORWOOD, MA  02062
6100387   NYLIM RETIREMENT PLAN SERVICES   846 UNIVERSITY AVENUE    NORWOOD, MA  02062
5986579   O BERK COMPANY, LLC  ACCOUNTING DEPT PO BOX 1690    UNION, NJ  07083
5986580   O THOMAS CLIFTON   21 HEARTHWOOD DR    ROME, GA  30165
5986581   OAG WORLDWIDE   75 REMITTANCE DRIVE SUITE 1570   CHICAGO, IL  60675-1570
6099932   OAKLEY TRUCKING, INC  TOMMY MITCHELL, OFFICE MANAGER P.O. BOX 17880    NORTH LITTLE ROCK, AR  72117
5986584   OBERK COMPANY   PO BOX 1690 ACCOUNTING DEPT.    UNION, NJ  07083
5986585   OCCIDENTAL CHEMICAL CORP-NY   PO BOX 91929    CHICAGO, IL  60693-1929
5986586   ODENHEIMER CO   945 ROUTE 100 SOUTH PO BOX 864   TREXLERTOWN, PA  18087
```

EXHIBIT C                                    PAGE: 45  OF  69                              07/13/2004

**The Trumbull Group, 4 Griffin Road North, Windsor, CT 06095  (888)410-2963 ext. 73806**

## EXHIBIT C

```
6100587    ODENHEIMER CO   945 ROUTE 100 SOUTH P O BOX 864   TREXLERTOWN, PA  18087
5986587    OFFICE DEPOT   PO BOX 9020   DES MOINES, IA  50368-9020
5986588    OFFICE MACHINE CENTER   PO BOX 967   MONTICELLO, MS  39654
6100252    OFFICE MACHINE CENTER   P.O. BOX 967   MONTICELLO, MS  39654
5986589    OFFICE OF BUSINESS DEVELOPMENT  LOUISIANA DEPART OF ECONOMIC DEVELOPMENT PO BOX 94185   BATON ROUGE, LA  70804-9185
6108953    OFFICE OF POLLUTION CONTROL   PO BOX 10385   JACKSON, MS  39289-0385
5986590    OFFICE OF STATE FIRE MARSHAL   OFFICE OF STATE FIRE BOILER INSPECTION SECTION 5150 FLORIDA BLVD.   BATON ROUGE, LA
           70806
6100803    OFFICE PLUS LLC   320 7TH ST   LAKE CHARLES, LA  70601
5986592    OGLETHORPE CITY OF   PO BOX 425   OGELTHORPE, GA  31068
6100895    OGLETHORPE CITY OF   P.O. BOX 425   OGELTHORPE, GA  31068
6102135    OHIO AIR QUALITY DEVELOPMENT AUTHORITY   50 W. BROAD STREET, SUITE 1718   COLUMBUS, OH  43215
5986593    OHIO DEPARTMENT OF TAXATION   PO BOX 804   COLUMBUS, OH  43216-0804
6079308    OHIO DEPT OF TAXATION   PO BOX 347   COLUMBUS, OH  43216-0347
5986594    OHIO DEPT. OF JOB & FAMILY SERVICES   PO BOX 182413   COLUMBUS, OH  43218-2413
6102136    OHIO ENVIRONMENTAL PROTECTION AGENCY   122 S. FRONT STREET P.O. BOX 1049 (ZIP 43216-1049)   COLUMBUS, OH  43215
5986595    OHMART/VEGA CORPORATION   LOCATION #0162   CINCINNATI, OH  45264-0162
5986596    OIL MOP INC   WHITNEY LOCKBOX 95205 MAIN POST OFFICE   NEW ORLEANS, LA  70195
5986597    OIL MOP, LLC   PO BOX 33021   NEWARK, NJ  07188-0021
5986598    OILIND SAFETY   5002 SO 40TH ST SUITE R   PHOENIX, AZ  85040-2962
6100773    OILIND SAFETY   5002 SO 40TH ST SUITE A   PHOENIX, AZ  85040
6100680    OILQUIP INC   1001 1ST AVE PO BOX 70601   LAKE CHARLES, LA  70601
5986599    OJ'S SERVICE CO.   PO BOX 5549   N. LITTLE ROCK, AR  72119
6102137    OKLAHOMA CONSERVATION COMMISSION   2800 N. LINCOLN BLVD., SUITE 160   OKLAHOMA CITY, OK  73105
6102138    OKLAHOMA DEPT OF ENVIRONMENTAL QUALITY   707 N ROBINSON P.O. BOX 1677 (ZIP 73101-1677)   OKLAHOMA CITY, OK  73102
5986600    OKLAHOMA TAX COMMISSION   BOX 26940   OKLAHOMA CITY, OK  73126-0940
5986601    OLD DOMINION FREIGHT LINE   PO BOX 2006   HIGH POINT, NC  27261
5986603    OLDS FILTRATION ENGINEERING   PO DRAWER 970   DAPHNE, AL  36526
6100315    OLDS FILTRATION ENGINEERING   P.O. DRAWER 970   DAPHNE, AL  36526
5986605    OLIN CORPORATION   PO BOX 402766   ATLANTA, GA  30384-2766
6119722    OLIN CORPORATION   CHLOR ALKALI PRODUCTS DIVISION 490 STUART ROAD NE   CLEVELAND, TN  37312-4918
6119723    OLIN CORPORATION C/O HUSCH & EPPENBERGER, LLC C. BALLARD SCEARCE, JR. 736 GEORGIA AVENUE SUITE 300   CHATTANOOGA, TN
           37402
6119723    OLIN CORPORATION C/O HUSCH & EPPENBERGER, LLC C. BALLARD SCEARCE, JR. 736 GEORGIA AVENUE SUITE 300   CHATTANOOGA, TN
           37402
6163057    OLIN CORPORATION   CHLOR ALKALI PRODUCTS DIVISION
6106245    OLIVER CLIFTON   21 HEARTHWOOD DRIVE   ROME, GA  30165-0000
6100886    OLSTEN STAFFING SERVCS DIV OF   ASI STAFFING SERVICES INC DEPT CH 14091   PALATINE, IL  60055-4091
6100261    OMEGA ENGINEERING, INC.   PO BOX 740496   ATLANTA, GA  30374-0496
5986608    OMNI EQUIPMENT COMPONENTS   PO BOX 1010   PELL CITY, AL  35125
6100203    OMNI EQUIPMENT COMPONENTS   P.O. BOX 1010   PELL CITY, AL  35125
6106246    OMNI EQUIPMENT CORPORATION   321 WALL STREET   PRINCETON, NJ  08540-0000
6100571    OMNI LOGISTICS   1500 RT 517 SUITE 210   HACKETTSTOWN, NJ  07840
5986610    ONDEO NALCO COMPANY   PO BOX 70716   CHICAGO, IL  60673-0716
6099950    ONDEO NALCO COMPANY   PO BOX 640863   PITTSBURGH, PA  15264-0863
6106247    ONDEO NALCO COMPANY   ONE NALCO CENTER   NAPERVILLE, IL  60583-1198
5986611    ONDEO NALCO DIV OF  NALCO CHEMICAL CO INC PO BOX 70716   CHICAGO, IL  60673-0716
5986613    ONYX ENVIRONMENTAL SERVICES   DEPT 73709   CHICAGO, IL  60673-7709
5986614    ONYX INDUSTRIAL SERVICES INC   PO BOX 70610   CHICAGO, IL  60673-0610
5986615    OPTIMUM FILTRATION CO.   119 AUSTIN POINT DRIVE   WASHINGTON, NC  27889
5986616    OPTR - WHITPAIN   PO BOX 66   BLUE BELL, PA  19422
5986617    ORACLE CORPORATION   PO BOX 71028   CHICAGO, IL  60694-1028
6163674    ORACLE CORPORATION C/O BUCHALTER, NEMER, FIELDS & YOUNGER SHAWN M. CHRISTIANSON, ESQ A PROFESSIONAL CORPORATION 333
           MARKET STREET 25TH FLOOR  SAN FRANCISCO, CA  94105-2130
6100808    OREBAUGH FLORIST   LINDA C MOODY, PROPRIETOR 1001 EAST AVENUE   CEDARTOWN, GA  30125
5986619    OREGON DEPARTMENT OF REVENUE   PO BOX 14777   SALEM, OR  97309-0960
6102139    OREGON DEPT OF ENVIRONMENTAL QUALITY   811 SW SIXTH AVENUE   PORTLAND, OR  97204-1390
6102140    OREGON DEPT OF FISH & WILDLIFE   3406 CHERRY AVENUE NE   SALEM, OR  97303
5986620    OREGON SECRETARY OF STATE  CORPORATION DIVISION PO BOX 4353   PORTLAND, OR  97208-4353
5986621    ORIOLE   PO BOX 2096   BALTIMORE, MD  21203
6100152    ORKIN EXTERMINATING   709 N 32ND STREET   MONROE, LA  71201-3943
6100356    ORKIN EXTERMINATING   3918 VERO RD BLDG A SUITE B   BALTIMORE, MD  21227-1510
6100449    ORKIN EXTERMINATING   PO BOX 3235   MONTGOMERY, AL  36109
5986625    ORKIN STEEL  ROBERT H. ORKIN, PRESIDENT P.O. BOX 175   SLATINGTON, PA  18080-0175
5986626    ORLANDO DIEFENDERFER  ELECTRICAL CONTRACTORS INC 116 S SECOND ST PO BOX 88   ALLENTOWN, PA  18105-0088
6100354    ORLANDO DIEFENDERFER   ELECTRICAL CONTRACTORS INC 116 S SECOND ST P O BOX 88  ALLENTOWN, PA  18105-0088
6106248    ORLANDO DIEFENDERFER   116 S SECOND ST P O BOX 88   ALLENTOWN, PA  18105-0088
5986627    ORMET ENHANCED SPECIALTY PROD.   PO BOX 99985   CHICAGO, IL  60696-7785
5986628    ORMET PRIMARY ALUM. CORP   PO BOX 99985   CHICAGO, IL  60696-7785
```

EXHIBIT C                                          PAGE: 46 OF 69                                          07/13/2004

**The Trumbull Group, 4 Griffin Road North, Windsor, CT 06095  (888)410-2963 ext. 73806**

## EXHIBIT C

```
5986629   ORR INDUSTRIAL SPECIALTY CO.   PO BOX 876 3430 JACKSON HWY.   SHEFFIELD, AL  35660
6099947   OSBORNE TRUCKING COMPANY, INC   1019 WHITTON ST   GEORGETOWN, SC  29440
5986632   OSI COLLECTION SERVICES, INC   PO BOX 469   OWINGS MILLS, MD  21117
5986633   OUACHITA ELECTRIC   122 WASSAN ST   WEST MONROE, LA  71292
5986634   OUACHITA PARISH  TAXATION & REVENUE DEPTARTMENT PO BOX 123   MONROE, LA  71210
5986635   OUR HOUSE   PO BOX 1647   CEDARTOWN, GA  30125
6100010   OVERHEAD DOOR OF ALLENTOWN   4498 COMMERCE DRIVE   WHITEHALL, PA  18052
5986637   OVERNITE TRANSPORTATION   PO BOX 905385   CHARLOTTE, NC  28290
5986638   OVERNITE TRANSPORTATION CO.   PO BOX 79755   BALTIMORE, MD  21279-0755
6106249   OVERNITE TRANSPORTATION CO.  REBECCA RICHARDS P. O. BOX 1216   RICHMOND, VA  23218-1216
5986639   OWENS CONSTRUCTION LLC   527 GLASSMILL ROAD   CHICKAMAUGA, GA  30707
6106250   OXIDO   LARGO OLGIATA 15 ISOLA 71F ROMA 00123   ITALY,
6100536   OXIDO S.R.L.   LARGO OLGIATA 15 ISOLA 71F   ROMA, 00123 ITALY
5986642   P P & L INC   TWO NORTH NINTH ST   ALLENTOWN, PA  18101
6106251   P.I.A., LLC   242 DANIEL THOMAS ROAD   SPRINGHILL, LA  71075-0000
5986643   P.M. PROCESS VALVES, INC.   80 GLEN STREET   GLENS FALLS, NY  12801
5986644   PA BUREAU CORRECTIONAL INDUST  COMPTROLLER'S OFFICE ACCOUNTS RECEIVABLE PO BOX 2739   HARRISBURG, PA  17105
5986645   PA CHAMBER OF BUSINESS & INDUSTRY 417 WALNUT ST   HARRISBURG, PA  17101-1902
6100348   PA CHEMICAL INDUSTRY COUNCIL   200 N THIRD STREET 10TH FLOOR   HARRISBURG, PA  17101
5986647   PA DEP  LAND RECYCLING & WASTE MGM PO BOX 8762   HARRISBURG, PA  17105-8762
6108954   PA DEP - WATER SUPPLY MGMT. PROGRAM   4530 BATH PIKE   BETHLEHEM, PA  18017-9074
6108955   PA DEP-BUR.OF LAND RECYCL.&WASTE MANAG   P.O. BOX 8472   HARRISBURG, PA  17105-8472
6108989   PA DEP-WATER USE PLANNING  JOHN HINES, EXECUTIVE DIRECTOR PO BOX 2063 400 MARKET ST 15TH FLOOR   HARRISBURG, PA
          17105-2063
5986648   PA DEPARTMENT OF REVENUE   DEPT 280422   HARRISBURG, PA  17128-0422
5986649   PA DEPARTMENT OF REVENUE   DEPT 280425   HARRISBURG, PA  17128-0425
5985204   PA DEPT ENVIRONMENTAL PROTECTION   AIR QUALITY PROGRAM NORTHEAST REGIONAL OFFICE 2 PUBLIC SQUARE   WILKES-BARRE, PA
          18711-0790
5986650   PA DEPT LABOR & INDUSTRY-B  BUREAU OF OCCUPATIONAL & INDUSTRIAL SAFETY PO BOX 68572   HARRISBURG, PA  17106-8572
5986651   PA DEPT OF AGRICULTURE  BUREAU RIDE & MEASURE STANDARD 2301 N CAMERON ST   HARRISBURG, PA  17110-9408
6102141   PA DEPT OF CONSERVATION & NATL RESOURCES   RACHEL CARSON STATE OFFICE BUILDING 400 MARKET STREET PO BOX 8767
          HARRISBURG, PA  17105-8767
5986652   PA DEPT OF REVENUE   DEPT 280406   HARRISBURG, PA  17128-0406
5986653   PA HAZARDOUS MATERIAL RESPONSE  BUREAU OF PENNSAFE ROOM 155-E LABOR & IND BUILD 7TH & FORSTER STREETS   HARRISBURG,
          PA  17120
5986654   PA SCDU   PO BOX 69112   HARRISBURG, PA  17106-9112
5986655   PA UC FUND   LABOR & INDUSTRY BUILDING SEVENTH & FORSTER STREETS PO BOX 68568  HARRISBURG, PA  17106-8568
5986656   PABCO  ATTN:RICK SNOW 37851 CHERRY STREET   NEWARK, CA  94560
6079289   PACE LOCAL-3-0357  ATTN: CHRISTINA GEATHERS 229 GRISSETT DRIVE   GEORGETOWN, SC  29440
6100843   PACE LOCAL-3-0357  ATTN: CHRISTINA GEATHERS 229 GRISSETT DRIVE   GEORGETOWN, SC  29440
6106207   PACE PAPER  ALLIED-INDUSTRIAL CHEMICALS 229 GRISSETT DRIVE ATTN: CHRISTINA GEATHERS  GEORGETOWN, SC  29440-0000
6105735   PACE PAPER, ALLIED- INDUSTRIAL, CHEMICAL AND ENERGY WORKERS INT. UNION LOCAL, ATTN: CHRISTINA GEATHERS 229 GRISSETT
          DRIVE  GEORGETOWN, SC  29440
5986658   PACER GLOBAL LOGISTICS   PO BOX 71-1805   COLUMBUS, OH  43271-1805
5986659   PACKAGE SUPPLY & EQUIP.CO INC.  SALLY WESTMORELAND, SR. MGR. P. O. BOX 19021   GREENVILLE, SC  29602
6100256   PACKAGE SUPPLY & EQUIP.CO INC.   P O BOX 1791   COLUMBIA, SC  29202-1761
5986660   PACKAGING CONCEPTS LLC   5700 CLEVELAND STREET SUITE 420   VIRGINIA BEACH, VA  23462
6108990   PADEP  SOUTHEAST REGIONAL OFFICE 2 EAST MAIN ST   NORRISTOWN, PA  19401
5986661   PAE TEC COMMUNICATIONS   PO BOX 1283   BUFFALO, NY  14240-1283
6100103   PAE TEC COMMUNICATIONS   P.O. BOX 1283   BUFFALO, NY  14240-1283
6106208   PAE TEC COMMUNICATIONS   600 WILLOWBROOK OFFICE PARK   FAIRPORT, NY  14450-0000
6100643   PALL TRINCOR  CATHY KLOCK, OPER MGR. PO BOX 75312   CHARLOTTE, NC  28275
5986664   PALLET DEPOT INC.   3101 LORENA AVE   BALTIMORE, MD  21230
5986665   PALLET PRO   3856 CLAY COUNTY HWY.   MOSS, TN  38575
5986666   PALLET WAREHOUSE   PO BOX 72   STANTONVILLE, TN  38379
5986667   PALMETTO INDUSTRIAL SERVICES   1541 NORTH LAKE DRIVE   LEXINGTON, SC  29072
5986668   PAMELA HARRIS MEMORIAL FUND  DCU 220 DONALD LYNCH BLVD   MARLBOROUGH, MA  01752
5986669   PAN WESTERN   34138 SPRINGRIDGE COURT   FAIRFIELD, CA  94534-4005
5986670   PANINI DELI DIV OF  ONORATO ENTERPRISES INC 11 N EARL AVE   LAFAYETTE, IN  47905
5986671   PANTHER II TRANSPORTATION   974 MARCON BLVD. #200   ALLENTOWN, PA  18109-9514
5986672   PAPERLOOP.COM   PO BOX 16586   NORTH HOLLYWOOD, CA  91615-9564
5986673   PARA-CHEM   PO BOX 585   COLUMBIA, SC  29202-0585
6106209   PARA-CHEM   1010 VISTA DRIVE   DALTON, GA  30721-0000
6100357   PARAMOUNT PACKING & RUBBER INC   4012 BELLE GROVE RD.   BALTIMORE, MD  21225
5986675   PARDEN LP GAS & SERVICE CO INC   124 MAIN ST PO BOX 835   GROVE HILL, AL  36451
5986676   PARISH OF E BATON ROUGE & CITY  TREAS CITY TO BATON ROUGE DEPT OF FINANACE REVENUE DIV PO BOX 2590   BATON ROUGE, LA
          70821-2590
5986677   PARKER HANNIFIN CORPORATION   7975 COLLECTION CENTER DRIVE   CHICAGO, IL  60693
6162650   PARKER HANNIFIN CORPORATION  BRENDA ORR, COLLECTION ACCOUNT FILTRATION & SEPARATION DIVISION 6035 PARKLAND BLVD.
          CLEVELAND, OH  44124
```

EXHIBIT C                                            PAGE: 47  OF  69                                      07/13/2004

**The Trumbull Group, 4 Griffin Road North, Windsor, CT 06095  (888)410-2963 ext. 73806**

**EXHIBIT C**

```
5986678    PARKER PRINTING INC.   1983 HWY. 27   CEDARTOWN, GA  30125
5986679    PARKER WHOLESALE  PO BOX 751 9060 INDUSTRIAL DRIVE   BASTROP, LA  71221-0751
5986681    PARKLAND BASEBALL BOOSTER CLUB   4101 SANDSPRING RD L-2    SCHNECKSVILLE, PA  18078
5986682    PARKLAND FOOTBALL BOOSTER CLUB   PO BOX 148    OREFIELD, PA  18069
5986683    PARKLAND HIGH SCHOOL   2700 N CEDAR CREST BLVD    ALLENTOWN, PA  18104
5986684    PARKLAND SCHOOL DISTRICT  TAX OFFICE PO BOX 200    OREFIELD, PA  18069-0200
5986685    PARKLAND SCHOOL DISTRICT  EITO PO BOX 200    OREFIELD, PA  18069-0200
6079310    PARKLAND SCHOOL DISTRICT  PO BOX 200    OREFIELD, PA  18069-0200
5986686    PARKLAND WRESTLING BOOSTERS   PO BOX 191   OREFIELD, PA  18069
5986687    PARKSON CORPORATION   PO BOX 408399    FT. LAUDERDALE, FL  33340
5986688    PARKSON CORPORATION   PO BOX 863098    ORLANDO, FL  32886-3098
6100460    PARMER WATER COMPANY   109 WESTSIDE DRIVE    LAGRANGE, GA  30240
5986691    PARR'S INC.   PO DRAWER 140    DEMOPOLIS, AL  36732
5986693    PASCHALL TRUCK LINES, INC.   PO BOX 1889    MURRAY, KY  42071
5986694    PASMINCO-TAYLOR CHEMICAL   PO BOX 440087    NASHVILLE, TN  37244-0087
5986695    PASMINCO-TAYLOR CHEMICALS, INC   PO BOX 1110    CLARKSVILLE, TN  37041-1110
5986696    PASSAIC VALLEY SEWERAGE   600 WILSON AVE.   NEWARK, NJ  07105
6108956    PASSAIC VALLEY SEWERAGE COMMISSIONERS (PVSC) INDUSTRIAL DEPARTMENT 600 WILSON AVENUE    NEWARK, NJ  07105
6100880    PAT'S PIZZERIA   VANNEMAN & BROAD STREETS   PAULSBORO, NJ  08066
5986697    PATRICK J KELLY DRUMS INC   6226 PIDCOCK CREEK ROAD    NEW HOPE, PA  18938
6100672    PATSY HALE   % GEO SPECIALTY CHEMICALS INC. P.O. BOX 190467   LITTLE ROCK, AR  72219-0467
5986699    PAUGH'S PARTY PEOPLE   60 EAST BUTLER AVENUE    AMBLER, PA  19002
5986700    PAUL DAVIDSON   PO BOX 647    MEMPHIS, TN  38101-0647
5986701    PAUL E. ROUGHAN   10 WRIGHT STREET, SUITE 210    WESTPORT, CT  06880
6106210    PAUL MILLER   156 VIRGINIA CIRCLE    DEMOPOLIS, GA  30125-0000
5986702    PAUL N. GARDNER COMPANY, INC.   316 N.E. FIRST STREET PO BOX 10688   POMPANO BEACH, FL  33060-6618
5986704    PAULA THOMPSON, CLERK   GENERAL SESSIONS COURT 2ND FLR 600 MARKET-CTRM 6  CHATTANOOGA, TN  37402
5986705    PAULSBORO HIGH SCHOOL   670 NORTH DELAWARE STREET    PAULSBORO, NJ  08066
5986707    PBCC   PO BOX 856460    LOUISVILLE, KY  40285-6460
6105725    PBGC, GEO SPECIALTY CHEMICALS, INC  325900 ALLENTOWN UNION PENSION PLN 4-34682
6105726    PBGC, GEO SPECIALTY CHEMICALS, INC  325900 ALLENTOWN UNION PENSION PLN 4-28611
5986708    PEACH COUNTRY TRACTOR, INC.   POST OFFICE BOX 6   RICHWOOD, NJ  08074
5986709    PEARL RIVER POLYMERS, INC.   PO BOX 930527   ATLANTA, GA  31193
6099943    PEARL RIVER POLYMERS, INC.   P.O. BOX 930527    ATLANTA, GA  31193
5986710    PECHINEY WORLD TRADE (USA)  SATTVA CHEMICAL DIVISION 21167 NETWORK PLACE    CHICAGO, IL  60673-1211
5986711    PECO ENERGY   PO BOX 13437    PHILIDELPHIA, PA  19101
5986712    PEEK-HIGHTOWER LUMBER & SUPPL   PO BOX 285    CEDARTOWN, GA  30125
5986713    PEER SOFTWARE INC   1363 VETERENS HIGHWAY SUITE 26   HAUPPAUGE, NY  11788
5986714    PEGGY BECK  BANK ONE PO BOX 94014    PALATINE, IL  60094-4014
5986715    PELEN INC.   PO BOX 729   NO. MYRTLE BEACH, SC  29597
6100863    PELEN INC.   P.O. BOX 729   NO. MYRTLE BEACH, SC  29597
5986716    PELICAN INDUSTRIAL EQUIPMENT   PO BOX 7181   SHREVEPORT, LA  71137-7181
6100166    PELICAN INDUSTRIAL EQUIPMENT   P.O. BOX 7181   SHREVEPORT, LA  71137-7181
5984415    PENCHUK, ANATOLE G.   10 WRIGHT STREET, SUITE 210    WESTPORT, CT  06680
5986718    PENN BOTTLE & SUPPLY CO.  ANN MARIE CARROZZA, CR. MGR. PO BOX 7777-WS02089    PHILADELPHIA, PA  19175
6100254    PENN BOTTLE & SUPPLY CO.   P.O. BOX 7777-W502089   PHILADELPHIA, PA  19175-2089
5986719    PENN FLUID SYSTEM TECHNOLOGIES   2440 MARYLAND ROAD    WILLOW GROVE, PA  19090-0428
5986720    PENN JERSEY PAPER COMPANY   PO BOX 820974 2801 RED LION ROAD   PHILADELPHIA, PA  19182-0974
5986721    PENN POWER SYSTEMS   PO BOX 7777 W7830    PHILADELPHIA, PA  19175
6100702    PENN POWER SYSTEMS   P O BOX 7777 W7830    PHILADELPHIA, PA  19175
6106211    PENN POWER SYSTEMS   8330 STATE ROAD    PHILADELPHIA, PA  19136-0000
6100667    PENN SHEET METAL   330 SCHANTZ RD PO BOX 3535    ALLENTOWN, PA  18106-0535
5986723    PENN STAINLESS PRODUCTS INC   190 KELLY RD PO BOX 9001    QUAKERTOWN, PA  18951-9001
5986725    PENNINGTON GROCERY  MIKE NORWOOD, PRES. PO BOX 311   PENNINGTON, AL  36916
6100835    PENNINGTON GROCERY   P.O. BOX 311    PENNINGTON, AL  36916
6108957    PENNINGTON POLICE DEPARTMENT   P.O. BOX 40    PENNINGTON, AL  36916
6108958    PENNINGTON VOL. FIRE DEPARTMENT   P.O. BOX 40    PENNINGTON, AL  36916
5987397    PENNINGTON, TOWN OF   C/O ALA TAX, INC-BUSINESS LICENSES 3001 2ND AVE SOUTH   BIRMINGHAM, AL  35233
6108475    PENNSYLVANIA DEPARTMENT OF REVENUE  MARY J. BART, SUPERVISOR COMMONWEALTH OF PENNSYLVANIA BANKRUPTCY DIVISION
           DEPARTMENT 280946 HARRISBURG, PA  17128-0496
6113808    PENNSYLVANIA DEPARTMENT OF REVENUE   COMMONWEALTH OF PENNSYLVANIA BANKRUPTCY DIVISION DEPARTMENT 280946  HARRISBURG,
           PA  17128-8989
6079309    PENNSYLVANIA DEPT OF REVENUE   DEPT 280903   HARRISBURG, PA  17128-0903
6108959    PENNSYLVANIA DEPT.OF ENVIRON. PROTECTION  NORTHEAST REGIONAL OFFICE 2 PUBLIC SQUARE    WILKES-BARRE, PA  18711
6108991    PENNSYLVANIA EMERGENCY RESPONSE COMM   2 PUBLIC SQUARE    WILKES-BARRE, PA  18711
6108960    PENNSYLVANIA STATE POLICE  BUREAU OF CRIMINAL INVESTIGATION 1800 ELMERTON AVENUE   HARRISBURG, PA  17110-9758
6108997    PENNSYLVANIA STATE POLICE HAZMAT  OFFICE OF CHIEF COUNSEL 1800 ELMERTON AVE   HARRISBURG, PA  17110
5986726    PENNSYLVANIA STATE UNIVERSITY  AGRICULTURAL ANALYTICAL SV LAB   UNIVERSITY PARK, PA  16802
6108961    PENNSYLVANIA, COMMONWEALTH OF  DEPARTMENT OF ENVIRONMENTAL PROTECTION P.O. BOX 8762   HARRISBURG, PA  17105-8762
```

# EXHIBIT C

```
5984999  PENNSYLVANIA, STATE OF  DEPT OF ENV. PROTECTION RACHEL CARSON STATE OFFICE BLD PO BOX 2063  HARRISBURG, PA
         17105-2063
6079302  PENNSYLVANIA, STATE OF  LABOR & INDUSTRY BLDG 7TH & FORSTER STR PO BOX 68568 HARRISBURG, PA  17106-8568
6079303  PENNSYLVANIA, STATE OF  LABOR & INDUSTRY BLDG 8TH & FORSTER STR PO BOX 68568 HARRISBURG, PA  17106-8568
6102142  PENNSYLVANIA, STATE OF  DEPT OF ENVIRONMENTAL PROTECTION 16TH FLOOR P.O. BOX 2063  HARRISBURG, PA  17105-2063
5986727  PENRECO  PO BOX 10387  NEWARK, NJ  07193-0387
6100508  PENRECO  P O BOX 10387  NEWARK, NJ  07193-0387
6161759  PENRECO  138 PETROLIA STREET  KARNS CITY, PA  16041
5986728  PENSION BENEFIT GUARANTY CORP  PO BOX 64880  BALTIMORE, MD  21264-4880
5986729  PENSION BENEFIT GUARANTY CORP  EBSA/(PWBA) NCS ATTN: E-FAST 3833 GREENWAY DRIVE  LAWRENCE, KS  66046-1290
6098166  PENSION BENEFIT GUARANTY CORPORATION SHANNON L. NOVEY, ESQ. OFFICE OF THE GENERAL COUNSEL 1200 K STREET, N.W.
         WASHINGTON, DC  20005-4026
5986730  PENSKE TRUCK LEASING  PO BOX 105040  TUCKER, GA  30085-5040
5986731  PENSKE TRUCK LEASING CO  3108 W. TENNESSEE ST.  TALLAHASSEE, FL  32304
5986732  PEOPLES SERVICES INC.  2332 KYMULGA ROAD  CHILDERSBURG, AL  35044
5986733  PEOPLES SERVICES, INC  21 INDUSTRIAL PARK  CHILDERSBURG, AL  35044
6100334  PEOPLES WATER SERVICE COMPANY  PO BOX 70  BASTROP, LA  71221-0070
5986735  PEREGRINE TECHNICAL SERVICES  1054 APPLE ROAD  QUAKERTOWN, PA  18951-5420
5986736  PERFORMANCE CONTRACTING INC.5  PO BOX 601303  CHARLOTTE, NC  28260
5986737  PERSTORP POLYOLS INC  PO BOX 642133  PITTSBURGH, PA  15264-2133
6106212  PERSTORP SPECIALTY CHEMICALS  PERSTORP AB, S 284 80  PERSTORP, SWEDEN,
5986738  PETER BERTASI  3069 HILLSDALE DRIVE  AUGUSTA, GA  30909
5986739  PETERS PALLETS  920 PROVIDENCE RD, SUITE 103  BALTIMORE, MD  21286
5986743  PETRIN CORPORATION  PO BOX 330  FORT ALLEN, LA  71221
5986744  PETRO CHEM EQUIPMENT  4338 JEFFERY DR  BATON ROUGE, LA  70816
5986745  PETROLEUM EQUIPMENT SERVICE  PO BOX 502  WILSON, NC  27894
5986746  PETROLEUM SOURCE  LA SALLE BANK DEPT 1275 135 SOUTH LA SALLE ST.  CHICAGO, IL  60674-1275
6106213  PETROLITE CORPORATION  369 MARSHALL AVENUE  ST. LOUIS, MO  63119-1897
5986747  PETTY CASH  P DAVIDSON OR C DORSCH AGENTS 2409 N CEDAR CREST BLVD  ALLENTOWN, PA  18104
6106214  PF ENVIRONMENTAL TECHNOLOGIES  759 NORTHGATE CIRCLE NORTHGATE INDUSTRIAL PARK  NEW CASTLE, PA  16105-0000
5986748  PHASE SEPERATION  6630 BALTIMORE NATIONAL PIKE  BALTIMRE, MD  21228
5986750  PHIBROCHEM  PO BOX 951142  DALLAS, TX  75395-1142
5986751  PHILADELPHIA MIXER  PO BOX 8500-2180  PHILADELPHIA, PA  19178-2180
6100921  PHILADELPHIA MIXER  1223 EAST MAIN STREET  PLAMYRA, PA  17078
5986752  PHILADELPHIA MIXERS, CORP.  PO BOX 8500-2180  PHILADELPHIA, PA  19178-2180
6100028  PHILIP SERVICES CORP.  DBA ALLWASTE RECOVERY SYST. PO BOX 3069  HOUSTON, TX  77253-3069
6106215  PHILLIP H. FAGAN  PO BOX 423  PIEDMONT, AL  36272-0000
5986753  PHILLIPS  PO BOX 1108  SIOUX CITY, IA  51102
5986754  PHILLIPS KILN SERVICE LTD  PO BOX 1108  SIOUX CITY, IA  51102
6106216  PHOENIX RECYCLED PRODUCTS  CYRO/SPECIALTY DIVISION  CHARLESTON, SC  29418-0000
5986755  PHOENIX RECYCLED PRODUCTS, IN CRYO/SPECIALTY DIVISION PO BOX 22795  CHARLESTON, SC  29413-2795
6100083  PHOENIX RECYCLED PRODUCTS, IN ANN T. MOORE, VICE PRESIDENT CRYO/SPECIALITY DIVISION P.O. BOX 22795  CHARLESTON, SC
         29413-2795
5986756  PHONE BOOTH  809 TATE STREET PO BOX 659  CORINTH, MS  38835-0659
6100389  PHONE BOOTH  DARLENE DURBIN, ADMIN. ASSISTANT 809 TATE STREET P. O. BOX 659  CORINTH, MS  38835-0659
5986757  PHS GRASSROOTS ENVIRONMENTAL  2700 NORTH CEDAR CREST BLVD  ALLENTOWN, PA  18104
5986758  PHS POST PROM PARTY  2700 CEDAR CREST BLVD  ALLENTOWN, PA  18104
5986759  PHS SWIMMING & DIVING BOOSTER DIANNE HOUCK 1628 RUSSETT RD  OREFIELD, PA  18069
5986760  PICK WICK SAW SHOP  PO BOX 126  COUNCE, TN  38326
6100050  PICKWICK ELECTRIC COOPERATIVE  PO BOX 49  SELMER, TN  38375
6106217  PIM MEXICA S.A.DE C.V.  INSURGENTES SUR 299-203 COL HIPODROMO CONDESA MEXICO D.F. 06170-0000 DELEC CUAUHTEMOC,,
5986763  PIM MEXICO SA DE CV  INSURGENTES SUR 299-203 COL HIPODROMA CONDESA  DELEG CUAUHTEMOC 06170 MX,
5986764  PINE BELT WIRELESS  307 E PUSHMATAHA  BUTLER, AL  36904
5986765  PIONEER AMERICAS LLC  PO BOX 972810  DALLAS, TX  75397
5986766  PIONEER RESEARCH CORP  3443 NORTH CENTRAL AVE SUITE 1200  PHOENIX, AZ  85012
6100196  PIPE & TUBE SUPPLY, INC.  PO BOX 2852  LITTLE ROCK, AR  72203
5986768  PIPING & EQUIPMENT COMPANY  A USFLOW COMPANY PO BOX 931641  CLEVELAND, OH  44193
6106218  PIRELLI  PARON PLANT 19, AVENUE DE LE PAIX 89107, PARON  FRANCE,
6106219  PIRELLI ENERGIA E SISTEMI ITALY  VIALE SARCA 222 20126 MILANO  ITALY,
6100856  PIRKLE'S DELI  306 MAIN STREET  CEDARTOWN, GA  30125
5986770  PITNEY BOWES CREDIT CORP  PO BOX 856460  LOUISVILLE, KY  40285-5460
6100273  PITNEY BOWES CREDIT CORP  PO BOX 85460  LOUISVILLE, KY  40285-5460
6106220  PITNEY BOWES CREDIT CORP  P.O. BOX 85460  LOUISVILLE, KY  40285-0000
5986771  PITNEY BOWES INC.  PO BOX 856390  LOUISVILLE, KY  40285-6390
6100398  PITNEY BOWES INC.  PO BOX 856390  LOUISVILLE, KY  40285-6390
6100907  PITNEY BOWES INC.  PO BOX 856390  LOUISVILLE, KY  40285-6390
5986772  PITT OHIO EXPRESS INC  PO BOX 971013  PITTSBURG, PA  15250-7013
6106221  PITT-OHIO EXPRESS  265 MCCLEAN BLVD  PATERSON, NJ  07504-0000
5986773  PIZZA HUT  100 FARABEE DRIVE NORTH  LAFAYETTE, IN  47905
```

EXHIBIT C                                      PAGE: 49 OF 69                                      07/13/2004

**The Trumbull Group, 4 Griffin Road North, Windsor, CT 06095 (888)410-2963 ext. 73806**

## EXHIBIT C

```
5986774   PJAX   PO BOX 400430   PITTSBURG, PA  15268-0430
5986775   PJAX INC   PO BOX 400430   PITTSBURGH, PA  15268-0430
5986776   PLANT AMBLER   422 HOUSTON RD.   AMBLER, PA  19002
5986777   PLASTIC MANUFACTURERES INC  AAA BRAND POST OFFICE BOX 5677 3510 SCOTTS LANE   PHILADELPHIA, PA  19129-0677
6100046   PLASTIC SOLUTIONS, INC.  HOWARD A. COOPER, PRESIDENT 2706 COBBS WAY   ANDERSON, SC  29621
5986779   PLATTS   2542 COLLECTION CENTER DR   CHICAGO, IL  60693
5986780   PM GROUP   PO BOX 101512   CAPE CORAL, FL  33910
5986781   PM GROUP INTERNATIONAL INC   PO BOX 101512   CAPE CORAL, FL  33910
5986782   PM GROUP INTERNATIONAL INC   PO BOX 1512   CAPE CORAL, FL  33910
6100555   PM GROUP INTERNATIONAL INC   P.O. BOX 101512   CAPE CORAL, FL  33910
6100726   POLAND SPRING   PO BOX 52271   PHOENIZ, AZ  85072-2271
5986784   POLAND SPRING WATER CO   PO BOX 52271   PHOENIX, AZ  85072-2271
6108992   POLICE DEPARTMENT SOUTH WHITEHALL   SOUTH WHITEHALL TOWNSHIP MUN BLDG 444 WALBERT AVE   ALLENTOWN, PA  18104
5986785   POLK CNTY CHAMBER OF COMMERCE   604 GOODYEAR STREET   ROCKMART, GA  30153
5986786   POLK COUNTY 4-H   PO BOX 780   CEDARTOWN, GA  30125
5986787   POLK COUNTY FAIR   701 WISSAHICKON AVENUE   CEDARTOWN, GA  30125
5986788   POLK COUNTY HEALTH DEPARTMENT   125 WARE STREET   CEDARTOWN, GA  30125
5986789   POLK COUNTY TAX COMMISSIONER  DOROTHY C. WOOD 144 WEST AVE. SUITE A   CEDARTOWN, GA  30125
6100143   POLYHEDRON LABORATORIES, INC.   10626 KINGHUST STREET   HOUSTON, TX  77099
5986790   POLYMER LABORATORIES, INC.   AMHERST FIELDS RESEARCH PARK 160 OLD FARM ROAD   AMHERST, MA  01002
5986791   POLYMER RESEARCH CORP   PO BOX 520   CENTREVILLE, MS  39631
6106222   POLYONE  ELASTOMERS & PERFORMANCE ADDITI   6521 DAVIS INDUSTRIAL PARKWAY   SOLON, OH  44139-0000
6100509   POLYONE DISTRIBUTION-LOCKBOX  DEPT  CH 14046   PALATINE, IL  60055-4046
5986793   POPULAR LEASING   PO BOX 4240   CAROL STREAM, IL  60197-4240
6100148   POPULAR LEASING USA INC   LOCKBOX 771922 1922 SOLUTIONS CENTER   CHICAGO, IL  60677-1009
5986794   POSTAGE BY PHONE  RESERVE ACCOUNT PO BOX 856042   LOUISVILLE, KY  40285-6042
5986795   POSTAGE BY PHONE  RESERVE ACCOUNT 20723599 PO BOX 856056   LOUISVILLE, KY  40285-6056
5986796   POSTMASTER   PO BOX FEE PAYMENT   PLYMOUTH, NC  27962
5986797   POSTMASTER   INDUSTRIAL STATION 6909 BASELINE RD.   LITTLE ROCK, AR  72209
5986798   POSTMASTER   7095 HWY 57   COUNCE, TN  38326-9998
5986799   POSTMASTER   110 E 4TH ST   DERIDDER, LA  70634-9998
5986801   POTTS WELDING & BOILER SUPPLY   1901 OGLETOWN ROAD   NEWARK, DE  19711-5437
5986802   POWDER COATING INSTITUTE   2121 EISENHOWER AVE SUITE 401   ALEXANDRIA, VA  22314
5986805   POWER PRODUCTS, INC.   7325 KANIS RD   STE A   LITTLE ROCK, AR  72204
5986806   POWERTECH MOTION CONTROL   305 ISLAND ROAD   MAHWAH, NJ  07430
6106223   PP&L INC   827 HAUSMAN ROAD   ALLENTOWN, PA  18104-0000
5986807   PPG INDUSTRIES, INC   DEPARTMENT AT 40177   ATLANTA, GA  31192-0177
6106224   PPG INDUSTRIES, INC.   ONE PPG PLACE   PITTSBURGH, PA  15272-0000
5986808   PPL UTILITIES   PO BOX 25222   LEHIGH VALLEY, PA  18002-5222
5986812   PRAXAIR INC   PO BOX 91385   CHICAGO, IL  60693-1385
6099964   PRAXAIR INC   P O BOX 91385   CHICAGO, IL  60693-1385
6106225   PRAXAIR INC  JOE CAMPANA, CREDIT MGR. P.O. BOX 1986   DANBURY, CT  06813-1986
6106226   PRAXAIR INC   P O BOX 651287   CHARLOTTE, NC  28265-1287
5986813   PRAXAIR, INCORPORATED   BOX 281901   ATLANTA, GA  30384-1901
5986814   PRECISION COMPRESSOR PARTS INC   1511 JOHNSON FERRY RD SUITE125   MARIETTA, GA  30062
5986815   PRECISION INDUSTRIES INC   PO BOX 3530   OMAHA, NE  68103
5986816   PREFERRED EAP  ATTN: CAROL YOUNG 1728 JONATHAN STREET   ALLENTOWN, PA  18104
6099934   PREMIER CHEMICAL AND SERVICES   4664 JAMESTOWN AVE SUITE 405   BATON ROUGE, LA  70808
5986818   PREMIER ENERGY GROUP   PO BOX 146   MARTINSVILLE, NJ  08836
5986819   PREMIER ENVIRONMENTAL SERVICES  INC PO BOX 767   ST GEORGE, SC  29477
6100107   PREMIER ENVIRONMENTAL SERVICES  INC PO BOX 767   ST GEORGE, SC  29477
5986820   PREMIER MILL  A LIGHTNIN COMPANY, INC BANK OF AMERICA LOCKBOX SERVCS PO BOX 406817   ATLANTA, GA  30384-6817
5986821   PREMIER MILL A LIGHTNIN CO.  BANK OF AMERICA LOCKBOX SERVICES PO BOX 406817   ATLANTA, GA  30384-6817
5986822   PREMIER PNEUMATICS, INC.   606 NORTH FRONT STREET PO BOX 17   SALINA, KS  67402-0017
5986823   PREMIER TECH PACKAGING   1 AVENUE PREMIER   RIVIERE DU LOUP, G5R  6C1
5986824   PREMIUM FINANCING SPECIALISTS   PO BOX 90819   AUSTIN, TX  78709-0819
5986825   PRENTISS ELECTRIC SERVICE, INC   PO BOX 1166   PRENTISS, MS  39474
6106123   PRESTIGE BUSINESS CENTER   7, RUE THIERS 78100 SAINT GERMAIN IN LAYE B 441 164 977   PARIS, FRANCE
5986826   PRESTIGE DELIVERY SYSTEMS INC   PO BOX 901700   CLEVELAND, OH  44190-1700
5986827   PRESTON TRUCKING CO   PO BOX 277084   ATLANTA, GA  30384-7084
6100923   PRIME POLYMER SERVICES   135 S. LASALLE DEPT 2257   CHICAGO, IL  60674-2257
5986830   PRIMEDIA WORKPLACE LEARNING  BANK OF AMERICA PO BOX 98565   CHICAGO, IL  60693-8565
5986831   PRIMUS TELECOMMUNICATIONS INC   PO BOX 3018   MILWAUKEE, WI  53201-3018
6100709   PRINT WORKS   1150 CREWS ROAD SUITES C & D   MATTHEWS, NC  28105
6100869   PRINT WORKS   1150 CREWS RD  SUITES C & D   MATTHEWS, NC  28105
5986834   PRISM ESOLUTIONS LLC   BOX W510128 PO BOX 777   PHILADELPHIA, PA  19175-0128
5986835   PRO EQUIP, INC.   919 HIGHWAY 33 SUITE 25   FREEHOLD, NJ  07728
5986836   PRO EXPRESS - PRO GO EXPRESS DELIVERY   147 SCENIC VIEW ROAD   OLD HICKORY, TN  37138-3815
5986837   PRO PUBLICATIONS INTERNATIONAL   ELISE HOUSE, 6B EAST STREET KT17 1HH   EPSOM, SURREY
```

EXHIBIT C                                          PAGE: 50  OF  69                                    07/13/2004

**The Trumbull Group, 4 Griffin Road North, Windsor, CT 06095  (888)410-2963 ext. 73806**

## EXHIBIT C

```
5986838   PRO QUIP   850 EAST HIGHLAND ROAD    MACEDONIA, OH  44056-2190
5986839   PROBEC INC    PO BOX 278    NEW OXFORD, PA  17350
5986840   PROCESS AUTOMATION & CONTROL    86 CAMELOT LANE    TALLADEGA, AL  35160
5986841   PROCESS EQUIP.SALES & SERV.IN    11 MELANIE LANE - UNIT 2    EAST HANOVER, NJ  07936
5986842   PROCESS SPECIALTIES, INC    PO BOX 43586    BIRMINGHAM, AL  35243
6100117   PROCESS TECHNOLOGIES INC  CHERYL PAINO 48F WINGO LANE    READING, PA  19605
5986844   PROCESSFLO INC  SHERRY E. MARTINI, CONTROLLER 3910 PARK AVENUE UNIT 1   EDISON, NJ  08820
6100720   PROCESSFLO, INC.    3910 PARK AVENUE, UNIT 1    EDISON, NJ  08820
6106227   PROCHEM    1670 ENGLISH ROAD    HIGH POINT, NC  27260-0000
6099913   PROCHEM CHEMICALS INC.    PO BOX 65214    CHARLOTTE, NC  28265
5986846   PROCONEX    PO BOX 13700-1259    PHILADELPHIA, PA  19191-1259
5986847   PROCTER AND GAMBLE   PO BOX 640689    PITTSBURGH, PA  15264-0689
5986848   PROCTER AND GAMBLE   PO BOX 640689    PITTSBURGH, PA  15264-0689
6100671   PROFESSIONAL INDUSTRIAL ASSOC    242 DANIEL THOMAS ROAD    SPRINGHILL, LA  71075
5986850   PROFESSIONAL SERVICE  INDUSTRIES, INC PO BOX 71168    CHICAGO, IL  60694-1168
5986851   PROFESSIONAL TRANSPORTATION    1910 EAST WATERLOO ROAD    AKRON, OH  44312
5986852   PROFORMA FEATHER'S NEST    PO BOX 640814    CINCINNATI, OH  45284-0814
5986853   PROGRESSIVE BUSINESS PBLCTNS    DIV OF AMERICAN FUTURE SYSTEMS 370 TECHNOLOGY DRIVE PO BOX 3019   MALVERN, PA  19355
5986854   PROPHESY TRANSPORTATION    204C WEST NEWBERRY RD.    BLOOMFIELD, CT  06002
5986855   PROTECHNOLOGIES, INC.    4357 PARK DR., SUITE G    NORCROSS, GA  30093
5986856   PROTECTIVE LINING CORP  STEVEN HOWARD, PRESIDENT 607-39TH STREET    BROOKLYN, NY  11232-3101
5986857   PROTECTIVE PACKAGING   PO BOX 3321    ALLENTOWN, PA  18106-3321
5986858   PS ENERGY GROUP INC    135 S LASALLE, DEPT 1275    CHICAGO, IL  60674-1275
5986859   PSE & G    PO BOX 14101    NEW BRUNSWICK, NJ  08906-4101
6100513   PSE & G    P.O.BOX 14101    NEW BRUNSWICK, NJ  08906-4101
5986860   PSE & G CO.    PO BOX 14105    NEW BRUNSWICK, NJ  08906-4105
5986861   PSE&G CO    PO BOX 14104    NEW BRUNSWICK, NJ  08906-4104
6100765   PSE&G CO    PO BOX 14104    NEW BRUNSWICK,, NJ  08906-4104
6100679   PSE&G COMPANY    PO BOX 14106    NEW BRUNSWICK, NJ  08906-4106
6162651   PTCKW ELECTRIC COOPERA-IVE  BILLY W. JACKSON, SUPERVISOR F-BOX 49    SELMER, TN  38375
5986863   PULASKI COUNTY  DEBRA BUCKNER TREASURER PO BOX 430    LITTLE ROCK, AR  72203
6100468   PULASKI COUNTY COLLECTOR    201 SOUTH BROADWAY SUITE 150    LITTLE ROCK, AR  72201
6108962   PULASKI COUNTY LEPC    3200 BROWN    LITTLE ROCK, AR  72204
6108963   PULASKI COUNTY SHERIFF'S DEPT.-  SOUTH CENTER PATROL 10800 ARCH STREET    LITTLE ROCK, AR  72206
6099978   PULASKI COUNTY TREASURER    DEBRA BUCKNER PO BOX 8101    LITTLE ROCK, AR  72203-8101
5986866   PUMPELLY OIL COMPANY    PO BOX 2059    SULPHUR, LA  70664
6099999   PUMPING SYSTEMS INC    PO BOX 116673    ATLANTA, GA  30368-6673
5986868   PUMPSYSTEMS, INC    420 N. MAIN ST    KERNERSVILLE, NC  27284
5986869   PURCHASE POWER    PO BOX 856042    LOUISVILLE, KY  40285-6042
6100159   PURVIS BEARING SERVICE    PO BOX 540757    DALLAS, TX  75354-0757
5986871   PUSH & PULL AUTO BODY & FRAME    4749 GRAMMES ROAD    ALLENTOWN, PA  18104
6106228   PVS MINIBULK    12260 SOUTH CARONDOLET AVE    CHICAGO, IL  60633-1103
5986872   PYE BARKER  DEPT. GA 00347 PO BOX 530109    ATLANTA, GA  30353-0109
6100608   PYE BARKER    DEPT. GA 00347 P.O. BOX 530109    ATLANTA, GA  30353-0109
5986873   PYE BARKER FIRST AID & SAFETY  MARY C. COX, CREDIT MANAGER PO BOX 3090    KENNESAW, GA  30156-9119
6100129   PYE BARKER FIRST AID & SAFETY  MARY C. COX, CREDIT MANAGER P.O. BOX 3090    KENNESAW, GA  30156-9119
5986874   PYLE (A DUIE) INC    PO BOX 564    WEST CHESTER, PA  19381-0564
5986875   PZ TRUCKING    931 ORCHARD TERRACE    LINDEN, NJ  07036
5986876   Q GLASS COMPANY INC    624 ROUTE 202    TOWACO, NJ  07082
5987398   QUACHITA PARISH TAXATION AND REV DEPT   PO BOX 123    MONROE, LA  71210
6106229   QUAKER COLOR    201 S HELLERTON AVENUE    QUAKERTOWN, PA  18951-0000
5986877   QUALITY CARRIERS INC    6 US ROUTE 130    PEDRICKTOWN, NJ  08067
5986878   QUALITY CARRIERS INC  STACI BAKER, SR. A/R ANALYST 15 S. LASALLE, DEPT. 4910    CHICAGO, IL  60674-4910
5986879   QUALITY CARRIERS, INC    PO BOX 102863    ATLANTA, GA  30368-2863
5986880   QUALITY CHEMICAL ENTERPRISES    216 CREEKSTONE RIDGE    WOODSTOCK, GA  30188
5986881   QUALITY TRANSPORTATION SERVICE    PO BOX 6457    ASHALND, VA  23005
5986882   QUALITY WAREHOUSE & DIST    180 MILL RD    EDISON, NJ  08817
5986883   QUEST DIAGNOSTICS    PO BOX 5000    SOUTHEASTERN, PA  19398
6100744   QUILL CORPORATION    PO BOX 94081    PALATINE, IL  60094-4081
5986885   QUINN EMANUEL    805 THRID AVE 11TH FLOOR    NEW YORK, NY  10022
5986886   QUINN EMANUEL URQUHART OLIVER & HEDGES LLP 865 S FIGUEROA ST, 10TH FLOOR   LOS ANGELES, CA  90017
5986888   QWEST  BUSINESS SERVICES PO BOX 856169    LOUISVILLE, KY  40285-6169
5986889   QWEST LONG DISTANCE    PO BOX 856171    LOUISVILLE, KY  40285-6171
6106230   R & M CHEMICAL TECHNOLOGIES, INC.    4437 CHURCH ROAD    MOUNT LAUREL, NJ  08054
5986890   R & M EQUIPMENT COMPANY    319 COMMERCE COURT    POTTSTOWN, PA  19464
6100380   R & M WHOLESALE INC    BOX 152 501 SOUTH STREET    BROOKSTON, IN  47923
5986891   R & M WHOLESALE, INC    PO BOX 152    BROOKSTON, IN  47923
6100165   R & S SUPPLY & FAB INC    PO BOX 1255    BASTROP, LA  71221-1255
5986893   R A C LANDSCAPING CO INC    834 FIRST STREET    SECAUCUS, NJ  07094-3432
```

EXHIBIT C                                              PAGE: 51  OF  69                                              07/13/2004

The Trumbull Group, 4 Griffin Road North, Windsor, CT 06095  (888)410-2963 ext. 73806

## EXHIBIT C

```
5986894   R AND D TRUCKING CO INC   PO BOX 30019   NASHVILLE, TN 37241
5986895   R&L CARRIERS INC   PO BOX 713153   COLUMBUS, OH 43271-3153
6099976   R. J. MARSHALL COMPANY   4038 PAYSPHERE CIRCLE   CHICAGO, IL 60674
6106231   R. J. MARSHALL COMPANY   1920 W 12 MILE ROAD   SOUTHFIELD, MI 48034-0000
5986897   R.F.O. SERVICE   RITA EDWARDS OFFORD 95 CENTERPOINT RD   SYLACAUGA, AL 35151
5986898   R.T. VANDERBILT COMPANY, INC.   DEPT 2133   NORTH SUBURBAN, IL 60132-2133
5986899   R.V. GILDERSLEEVE CO., INC.   PO BOX 66203   BATON ROUGE, LA 70896
5986900   RACHEL PILGRIM   701 WISSAHICKON AVE.   CEDARTOWN, GA 30125
5986901   RACHELLE A SIMMONS   4017 SAM DAVIS RD   SMYRNA, TN 37167
5986903   RADIO SHACK   2417 HIGHMARKET STREET   GEORGETOWN, SC 29440
6100695   RALEY MOTORS   39275 HWY 280 PO BOX 2098   SYLACAUGA, AL 35150
5986905   RAMEY & FLOCK   PO BOX 629   TYLER, TX 75710
5986906   RAMSAY MACHINE DEVELOPMENT INC   527 N MADISON ST   ALLENTOWN, PA 18102
6106232   RANBAR TECHNOLOGIES, INC.   P.O. BOX 607   MANOR, PA 15665-0000
5986907   RANDSTAD   PO BOX 277075   ATLANTA, GA 30384-7075
5986908   RANDSTAD   PO BOX 2084   CAROL STREAM, IL 60132-2084
5986909   RANDY BISHOP DBA RANDY'S TRANSPORT PO BOX 253   GEORGETOWN, SC 29442
5986910   RANDY DUKE   220 E. BROAD STREET   GIBBSTOWN, NJ 08027
5986911   RANKIN, HILL, PORTER, & CLARK  ATTORNEYS AT LAW 700 HUNTINGTON BUILDING 925 EUCLID AVENUE   CLEVELAND, OH
          44115-1405
6106233   RANSOME   211 LLOYD ST   ALLENTOWN, PA 18103-0000
5986912   RAPID RESPONSE INC   14 BRICK KILN COURT   NORTHAMPTON, PA 18067
6101642   RAPP, GEORGE W., JR.   10 WRIGHT STREET, SUITE 210   WESTPORT, CT 06880
5986913   RARITAN VALLEY DISPOSAL   PO BOX 9001787   LOUISVILLE, KY 40290-1787
6100039   RARITAN VALLEY DISPOSAL   DIV OF REPUBLIC SERVICES OF NJ PO BOX 9001787   LOUISVILLE, KY 40290-1787
6106181   RARITAN VALLEY DISPOSAL INC   1150 BLUE BARN ROAD   ALLENTOWN, PA 18104-0000
6100337   RAY & SANDY'S BIG STAR   PO BOX 26   COUNCE, TN 38326
5986915   RAY CAMP FILTRATION   PO BOX 7   RED OAK, GA 30272
5986916   RAYBO CHEMICAL COMPANY   PO BOX 2155   HUNTINGTON, WV 25721-2155
5986917   RC JACOBS INC   PO BOX 2836   GEORGETOWN, SC 29442
5986918   RD WALTERS & SONS TRUCKIN   PO BOX 26345   AKRON, OH 44319
5986919   REAGENT CHEMICAL & RESEARCH   PO BOX 23835   NEWARK, NJ 07189-0835
6106182   REAGENT CHEMICAL & RESEARCH   STEPHEN FRANEY, TREASURER 115 ROUTE 202-31 SOUTH   RINGOES, NJ 08551-0000
5986920   REAGENT CHEMICAL & RSCH INC   PO BOX 23835   NEWARK, NJ 07189-0835
6099926   REAGENT CHEMICAL & RSCH INC   P O BOX 23835   NEWARK, NJ 07189-0835
5986921   REBSAMEN INSURANCE INC   1500 RIVER FRONT DRIVE PO BOX 3198   LITTLE ROCK, AR 72203
5986922   REBSAMEN INSURANCE INC   4706 S THOMPSON, SUITE 101   SPRINGDALE, AR 72764
6100849   REBSAMEN INSURANCE INC   PO BOX 1115   LITTLE ROCK, AR 72203-1115
6100908   REBSAMEN INSURANCE INC   1500 RIVER FRONT DRIVE P.O. BOX 3198   LITTLE ROCK, AR 72203
5986924   RECOCHEM   850 MONTE DE LIESSE   MONTREAL, H4T1P4 CANADA
6106183   RECOCHEM   850 MONTE DE LIESSE   MONTREAL, QUEBEC H4T1P4,
5986925   RECYCLE INC. EAST   204 HARMICH ROAD PO BOX C   SOUTH PLAINFIELD, NJ 07080
5986926   RECYCLE OIL COMPANY   1600 SOUTH 25TH STREET   EASTON, PA 18042
6100209   RED RIVERS SANITORS, INC   PO BOX 78329   SHREVEPORT, LA 71137-8329
5986930   REDMOND TEGIONAL MED. CTR.   PO BOX 31172   TAMPA, FL 33631-1172
5986933   REEF INDUSTRIES, INC.   PO BOX 201752   HOUSTON, TX 77216-1752
5986934   REES COMPANIES INC   PO BOX 26853   COLLEGEVILLE, PA 19426
6099951   REESON WELDING & FABRICATION   PO BOX 497   CHILDERSBURG, AL 35044
5986938   REGINA THOMAS, TRUSTEE   THE EQUITABLE BLDG SUITE 300 100 PEACHTREE ST   ATLANTA, GA 30303-1901
6108993   REGION IV EPA   SAM NUNN ATLANTA FEDERAL CENTER 61 FORSYTH ST, SW   ATLANTA, GA 30303
5986939   REGIONAL ENTERPRISE INC   410 WATER STREET   HOPEWELL, VA 23860
6106124   REGUS LIMITED   3000 HILLSWOOD DRIVE CHERTSEY KT 16 ORS   SURREY, GREAT BRITIAN
5986941   REICHHOLD SPECIALTY LATEX LLC   PO BOX 60381   CHARLOTTE, NC 28260-0381
5986942   REID GRANDLE   13810 MARIAN DR   LITTLE ROCK, AR 72212
5986943   REID TOOL SUPPLY COMPANY   PO BOX 179   MUSKEGON, MI 49443-0179
5986945   RELIABLE   135 S LASALLE ST DEPT 8001   CHICAGO, IL 60674-8001
6106184   RELIANT ENERGY ENTEX   A DIVISION OF RELI PO BOX 2628   HOUSTON, TX 77252-2628
6106185   RELIANT ENERGY GAS COMPANY   P O BOX 4455   HOUSTON, TX 77210-4455
5986946   RENE' CLAUDET   13500 CHENAL PARKWAY APT 1210   LITTLE ROCK, AR 72211
6100225   RENEWAL SERVICE INC.   PO BOX 3307   ROCK ISLAND, IL 61204-3307
5986948   RENTAL SERVICE CORP   PO BOX 971676   DALLAS, TX 53978-1676
5986949   RENTAL SERVICE CORPORATION   1090 MANTUA PIKE ROUTE 45   WENONAH, NJ 08090
5986950   RENTAL SERVICE CORPORATION   3301 CITIES SERVICE HWY   WESTLAKE, LA 70669
6100079   RENTAL SERVICE CORPORATION   PO BOX 840514   DALLAS, TX 75284
5986953   RESERVE ACCOUNT   PO BOX 856056   LOUISVILLE, KY 40285-6056
5986954   RESINDIRECT LLC   PO BOX 810   WILTON, CT 06897
6106186   RESINDIRECT LLC   10115 KINCEY AVENUE SUITE 240   HUNTERSVILLE, NC 28078-6485
5986955   RESKEM CORP   PO BOX 1059   MEDIA, PA 19063
6100560   RESKEM CORP   P O BOX 1059   MEDIA, PA 19063
```

EXHIBIT C                                    PAGE: 52 OF 69                              07/13/2004

**EXHIBIT C**

```
5986956   REYNOLDS COMPANY   PO BOX 1925   GREENVILLE, SC  29602
5986957   REYNOLDS H2O PLUS DBA CULLIGAN 1222 GREENLEAF STREET   ALLENTOWN, PA  18102
5986959   RG GROUP   PO BOX 2825   YORK, PA  17405
5986960   RGA CO INC   PO BOX 190007   LITTLE ROCK, AR  72219
6102143   RHODE ISLAND, STATE OF   DEPT OF ENVIRONMENTAL MANAGEMENT 235 PROMENADE STREET   PROVIDENCE, RI  02908-5767
5986962   RHODIA   PO BOX 101665   ATLANTA, GA  30392
6106187   RHODIA CHIMIE   25, QUAI PAUL DOUMER 92408 COURBEVOLE CEDEX   FRANCE,
6161760   RHODIA CHIMIE   25 QUAI PAUL DOUMER 92408   COURBEVOIE, FRANCE
6161761   RHODIA CHIMIE S.A.S.   26, QUAI ALPHONSE LE GALLO, 92512   BOULOGNE-BILLANCOURT, CEDEX
6106188   RHODIA INC.   259 PROSPECT PLAINS ROAD   CRANBURY, NJ  08512-7500
5986963   RIA GROUP DIV OF  THOMSON PROFESSIONAL & REG INC PO BOX 6159   CAROL STREAM, IL  60197-6159
5986964   RIC, INC   PO BOX 861   BRYANT, AR  72089
5986965   RICARDO MOLINA   VIA LAIETANA 19,   08003 BARCELONA, SPAIN
5986973   RICH'S AUTO SERVICE   BROAD AND COMMERCE ST   PAULSBORO, NJ  08066
5986966   RICHARD J DODDS   2916 EAGLEVILLE RD   AUDUBON, PA  19403
6106189   RICHARD KAVALAC   37 PELICAN COURT   DAWSONVILLE, GA  30534-0000
6100598   RICHARD KAVALEK   37 PELICAN CT   DAWSONVILLE, GA  30534-7074
5986968   RICHARD WEST CO., INC.   PO BOX 868   PLYMOUTH, NC  27962
5986969   RICHARDS COMMUNICATIONS   3201 ENTERPRISE PARKWAY SUITE 400   BEACHWOOD, OH  44122
6100124   RICHARDS COMMUNICATIONS DIVOF   SAIFMAN,RICHARDS & ASSOC INC 3201 ENTERPRISE PKWY, STE 400   BEACHWOOD, OH  44122
5986971   RICHARDSON ELECTRICAL CONTRACT   PO BOX 8   HEMINGWAY, SC  29554
6100065   RICHARDSON ELECTRICAL CONTRACT   P. O. BOX 8   HEMINGWAY, SC  29554
5986974   RICKEY L. SEAWOOD   12030 MARYLAND PLACE   SHERWOOD, AR  72116
5986975   RICKY MERRITT   11981 LOWER HULL ROAD   MOUNDVILLE, AL  35474
5986976   RICOH BUSINESS SYSTEMS  ACCOUNT SERVICES 111 OLD EAGLE SCHOOL ROAD   WAYNE, PA  19087
5986977   RICOH BUSINESS SYSTEMS  DELAWARE VALLEY 2727 COMMERCE WAY   PHILADELPHIA, PA  19154
5986978   RICOH BUSINESS SYSTEMS   PO BOX 41601   PHILADELPHIA, PA  19101-1601
6106190   RICOH BUSINESS SYSTEMS  ACCOUNT SERVICES 111 OLD EAGLE SCHOOL ROAD   WAYNE, PA  19087-0000
6106191   RICOH BUSINESS SYSTEMS  DELAWARE VALLEY 2727 COMMERCE WAY   PHILADELPHIA, PA  19154-0000
5986979   RICOH BUSINESS SYSTEMS INC   PO BOX 35129   NEWARK, NJ  07193-5129
5986980   RIDDICK REPAIR SERVICE   2365 LONG RIDGE ROAD   PLYMOUTH, NC  27962
5986981   RIEKE CORPORATION DEPARTMENT 218001 PO BOX 67000   DETROIT, MI  48267-2180
5986982   RIMCOR, INC.   PO BOX 1076   BASTROP, LA  71221-1076
5986984   RITA   PO BOX 94736   CLEVELAND, OH  44101-4736
6163046   RITA  JOSEPH ZANISKA, CLAIMS DIRECTOR REGIONAL INCOME TAX AGENCY LEGAL DEPARTMENT P.O. BOX 470537  BROADVIEW HTS.,
          OH  44147
5986985   RIVER CITY INDUSTRIES, L.L.C.   PO BOX 20   DEMOPOLIS, AL  36732
6100374   RIVERFRONT HEALTH SYSTEMS  PO BOX 617   BRIDGEPORT, NJ  08014
5986987   RIVERS EQUIPMENT SALES   PO BOX 10171   BIRMINGHAM, AL  35202
5986988   RIVERSIDE BOX SUPPLY CO., INC   PO BOX 95004   LITTLE ROCK, AR  72295-5004
5986989   RJ SKELDING CO INC   PO BOX 503   ALLENTOWN, PA  18105
6106192   RMC INDUSTRIES CORPORATION  ONE DECATUR TOWN CENTER 150 E. PONCE DE LEON AVE, SUITE 450   DECATUR, GA  30030-0000
6100383   ROADWAY   PO BOX 730375   DALLAS, TX  75373-0375
5986992   ROADWAY EXPRESS   PO BOX 13573   NEWARK, NJ  07188-0573
5986993   ROADWAY EXPRESS   PO BOX 905587   CHARLOTTE, NC  28290-5587
5986994   ROADWAY EXPRESS   PO BOX 471   AKRON, OH  44309-0471
5986995   ROADWAY EXPRESS   PO BOX 93151   CHICAGO, IL  60673-3151
5986996   ROANOKE FARMERS EXCHANGE, INC.   PO BOX 236   PLYMOUTH, NC  27962
6100421   ROANOKE FARMERS EXCHANGE, INC.  W. THOMAS PREDEN, PRES. P. O. BOX 236   PLYMOUTH, NC  27962
6100301   ROBERSON'S HTG & AIR, INC.   14698 WS HIGHWAY 64   WILLIAMSTON, NC  27892
5986999   ROBERT B WALKER & ASSOCIATES   4816 SOUTHWEST 310TH STREET   FEDERAL WAY, WA  98023
5987000   ROBERT BROWN & ASSOCIATES INC   530 HENDERSON ROAD UNIT E   KING OF PRUSSIA, PA  19406
5987001   ROBERT G BARBER II DBA ROBBIE BARBER ELECTRICAL 104 BENNETT DRIVE   PLYMOUTH, NC  27962
5987002   ROBERT KNORR   619 MONROEVILLE ROAD   MONROEVILLE, NJ  08343
5987003   ROBERT S WENZKE   22 GLADWYN ROAD   MARLTON, NJ  08053
5987004   ROBERT S. WENZKE  CASHIER 50 NORTH MARKET STREET   GIBBSTOWN, NJ  08027-1164
5987005   ROBERT SINNING   4 CHARLOTTE AVENUE   GLASSBORO, NJ  08028
5987006   ROBERT SUMMERS   14535 BRUCE B. DOWNS #1833   TAMPA, FL  33613
5987007   ROBERTS & SON DOZIER & GRAVEL   3085 BEAUREGARD ROAD   WESSON, MS  39191
5987011   ROCHESTER ALUMINUM SMELTING   31-35 FRESHWAY DRIVE   CONCORD, L4K1R9
5987012   ROCKSTOCK   701 WISSAHICKON AVENUE PO BOX 1047   CEDARTOWN, GA  30125
6100752   ROEING CORPORATION   2 CHASE PARK   LOGANSPORT, IN  46947-1553
5987015   ROHM & HAAS  DIRECTOR IF LICENSING INDEPENDENCE MALL WEST   PHILADELPHIA, PA  19178
5987016   ROHM & HAAS COMPANY   PO BOX 53018 ACCT #2000011045777   PHILADELPHIA, PA  19178-3018
6099928   ROHM & HAAS COMPANY   P.O. BOX 53018 ACCT #2000011045777   PHILADELPHIA, PA  19178-3018
6106193   ROHM & HAAS COMPANY   100 INDEPENDENCE MALL WEST   PHILADELPHIA, PA  19106-2399
5987017   ROHM AND HAAS COMPANY   PO BOX 951665   DALLAS, TX  75395-1665
5987018   ROHMAX USA, IC.   PO BOX 8500-9145   PHILADELPHIA, PA  19178-9145
5987019   ROLAN BUSINESS MACHINE CO.   PO BOX 695   ROME, GA  30162
```

EXHIBIT C                                    PAGE: 53  OF  69                                    07/13/2004

## EXHIBIT C

```
5987020   ROME CRANE SERVICE, INC.   PO BOX 5753   ROME, GA  30162-5753
6100029   ROME ELECTRIC MOTOR WORKS,INC  ANNETTE L. BOWLING, SEC. 36 WESTSIDE INDUSTRIAL BLVD    ROME, GA  30165
5987022   ROME HYDRO TEST   PO BOX 2775   ROME, GA  30164
5987023   ROME PAPER COMPANY   1 EAST 16TH STREET PO BOX 313   ROME, GA  30163
5987024   RONALD D HACHEY   2436 APPLE ROAD   FOGELSVILLE, PA  18051
5987025   RONNIE SMITH INC   2425 WAYNE ROAD   SAVANNAH, TN  38372
5987026   RONNINGEN-PETTER DIVISION OF RPA PROCESS TECHNOLOGIES PO BOX 441873    DETROIT, MI  48244-1873
5987027   ROOF MASTERS OF AMERICA  357 FONTANA ROAD   MONROE, LA  71203
5987029   ROSEMONT INDUSTRIES INC.   1700 WEST STREET   READING, OH  45215-3438
5987030   ROSEMOUNT INC  MIKE MAINA, SR. ACCOUNT REP. 12001 TECHNOLOGY DRIVE AB3    EDEN PRAIRIE, MN  55344
6099996   ROSEMOUNT, INC.   P.O. BOX 70114   CHICAGO, IL  60673-0114
5987031   ROSEMOUNT/UNILOC   ACCT 5096693 PO BOX 905015    CHARLOTTE, NC  28290-5015
5987032   ROSS & BABCOCK TRAVEL DIV OF  CIRCLE FINANCIAL CORP 9075 N MERIDIAN STREET   INDIANAPOLIS, IN  46260
5987033   ROSS A. CROUCHER   6255 GRAND RIDGE POINT   CONCORD, OH  44077
5987034   ROSS FOGG JR. & SON OIL CO  182 SALEM HANCOCKS BRIDGE ROAD    SALEM, NJ  08079-1289
6106194   ROSS SYSTEM INC/NOW SOLUTIONS   1100 FERRY ROAD CENTER TWO, SUITE 750   ATLANTA, GA  30342-0000
5987035   ROSS SYSTEMS INC   PO BOX 945832   ATLANTA, GA  30394
5987036   ROSS SYSTEMS INC   DEPT AT 952034   ATLANTA, GA  31192-2034
6106195   ROSS SYSTEMS INC   1100 FERRY ROAD CENTER TWO, SUITE 750   ATLANTA, GA  30342-0000
5987037   ROSS TRUCKING CO   5208 JOHN HALL RD   KNOXVILLE, TN  37920
5987039   ROTO ROOTER SEWER & DRAIN   PO BOX 669   MARION, MS  39342
5987040   ROTO-ROOTER   300 KANSAS LN   MONROE, LA  71203
5987041   ROTO-ROOTER SERVICES CO   5672 COLLECTIONS CENTER DRIVE   CHICAGO, IL  60693
5987042   ROTOROOTER SEWER & DRAIN  SERVICE OF THE LEHIGH VALLEY PO BOX 21261   LEHIGH VALLEY, PA  18002-1261
5987043   ROUX ASSOCIATES, INC.   209 SHAFTER STREET   ISLANDIA, NY  11749-5074
6100294   ROWSON ELECTRIC INC   25 MICHAELS LANE   PITMAN, NJ  08071
6100782   ROYAL TIRE SERVICE   509 WEST FORT WILLIAMS   SYLACAUGA, AL  35150
5987047   ROYSTER CLARK   PO BOX 39   PLYMOUTH, NC  27962
6100591   RPA PROCESS TECHNOLOGIES   1650 RELIABLE PARKWAY   CHICAGO, IL  60686
6100360   RR DONNELLEY RECEIVABLES INC   PO BOX 730216   DALLAS, TX  75373-0216
6162990   RR DONNELLEY RECEIVABLES INC.  GAYL WRIGHT, CREDIT SUPERVISOR BY ITS AGENT: RR DONNELLEY & SONS CO. 77 W WACKER DR.
          77-15   CHICAGO , IL  60601
5987050   RTD CHEMICAL   1500 ROUTE 517 SUITE 105   HACKETTSTOWN, NJ  07840
5987052   RUBBER WORLD   1867 WEST MARKET STREET   AKRON, OH  44334-0451
5987053   RUBY GRAY   PO BOX 190467   LITTLEROCK, AR  72219
5987055   RUSSELL STANLEY   PO BOX 32014   HARTFORD, CT  06150-2014
5987056   RUSSELL STANLEY SERVICES   PO BOX 32014   HARTFORD, CT  06150-2014
6106196   RUSSTECH, INC.   6 DECIMAL DRIVE   LOUISVILLE, KY  40223-0000
6106197   RUTGERS ORGANICS   201 STRUBLE ROAD   STATE COLLEGE, PA  16801-0000
5987058   RUTGERS ORGANICS CORPORATION   PO BOX 8000 DEPARTMENT #336   BUFFALO, NY  14267
5987060   RYAN HERCO PRODUCTS CORP.   PO BOX 10369   BURBANK, CA  91510-0369
6106198   RYAN'S   120 NORTH THIRD STREET   NORTH WALES, PA  19454-0000
6100314   RYAN'S BEVERAGE COMPANY   120 NORTH THIRD STREET   NORTH WALES, PA  19454
5987062   RYDER TRANSPORTATION SERVICES  1327 BULLDOG ROAD   ALLENTOWN, PA  18104
5987063   RYDER TRANSPORTATION SERVICES  PO BOX 96723   CHICAGO, IL  60693
5987064   RYERSONTULL INC   DEPT AT40108   ATLANTA, GA  31192
5987065   RYERSONTULL INC.   DEPT 0643 PO BOX 120643   DALLAS, TX  75212-0643
5987066   S & ME, INC.   3100 SPRING FOREST ROAD PO BOX 58069   RALEIGH, NC  27604
5987067   S & ME, INC.   PO BOX 651399   CHARLOTTE, NC  28265-1399
5987068   S & S SPRINKLER COMPANY, L.L.C   PO BOX 7453   MOBILE, AL  36670
5987069   S J TRANSPORTATION CO., INC.   1176 US ROUTE 40 PO BOX 88I   WOODSTOWN, NJ  08098
5987071   SAF GARD SAFETY SHOE COMPANY I   PO BOX 10379   GREENSBORO, NC  27404-0379
5987072   SAFECO, INC.   DEPT. 888102   KNOXVILLE, TN  37995-8102
5987073   SAFEGUARD BUSINESS SYSTEMS INC   PO BOX 1749   FORT WASHINGTON, PA  19034
6100278   SAFEGUARD FIRE & ALARM INC.  ANGIE HIGHES, OFFICE MANAGER 35890 US HIGHWAY 280   SYLACAUGA, AL  35150
5987075   SAFETY HEADQUARTERS   1120 COMMONS BLVD   READING, PA  19605
5987076   SAFETY KLEEN CORPORATION   PO BOX 382066   PITTSBURGH, PA  15250-8066
6100317   SAFETY KLEEN CORPORATION   P.O. BOX 382066   PITTSBURGH, PA  15250-8066
6106199   SAFETY KLEEN CORPORATION   BOX 1800   ELGIN, IL  60121-7857
6106200   SAFETY KLEEN CORPORATION   P O BOX 12349   COLUMBIA, SC  29211-0000
5987077   SAFETY SOLUTIONS INC   6161 SHAMROCK CT PO BOX 8100   DUBLIN, OH  43016-2100
5987078   SAFETY-KLEEN   PO BOX 382066   PITTSBURGH, PA  15250-8066
6108471   SAFETY-KLEEN SYSTEMS INC.  TONI JO HINSON, BANKRUPTCY SPEC. 5400 LEGACY DRIVE CLUSTER II, BUILDING 3   PLANO, TX
          75024
5987079   SAFEWAY TRANSPORTATION INC   PO BOX 74790   BATON ROUGE, LA  70874-4790
5987080   SAGE TECHNOLOGIES DIV OF  APOLLO CHEMICAL CORP 2905 HWY 280 EAST   OPELIKA, AL  36804
5987081   SAIA MOTOR FREIGHT INC   PO BOX A STATION 1   HOUMA, LA  70363
6100012   SAIA MOTOR FREIGHT LINE, INC.   PO BOX 730532   DALLAS, TX  75373-0532
6100487   SAIFMAN, RICHARDS & ASSOCIATES   3201 ENTERPRISE PARKWAY SUITE 400   BEACHWOOD, OH  44122
```

EXHIBIT C                                          PAGE: 54  OF  69                                          07/13/2004

# EXHIBIT C

```
6100287    SALES & SERVICES INC   PO BOX 12567    FLORENCE, SC  29504
5987084    SAM SCALFANO   3604 SCENIC DRIVE   MONROE, LA  71201
5987086    SAM'S CLUB   PO BOX 9001907    LOUISVILLE, KY  40290-1907
6100696    SAM'S CLUB   PO BOX 4596    CAROL STREAM, IL  60197-4596
5987087    SAM'S CLUB/GECF   PO BOX 4537 DEPT 49    CAROLSTREAM, IL  60197-4537
5987085    SAMARITAN HOSPICE   5 EVES DRIVE SUITE 300   MARLTON, NJ  08053-3101
6100045    SAMUEL PERROTTO & CO INC    PO BOX 13126 1215 NORTH 11TH STREET   READING, PA  19612
6106201    SAMUEL PERROTTO & CO INC    P O BOX 13126 1215 NORTH 11TH STREET   READING, PA  19612-0000
5987088    SANDERS COMPANY, INC.    410 N. POINDEXTER ST. PO BOX 324   ELIZABETH CITY, NC  27907-0324
6100611    SANDRA J SCHILLON   INDEPENDENT CONTRACTOR 436 FOULKE AVENUE   AMBLER, PA  19002-3404
6106202    SANDRA J SCHILLON   INDEPENDENT CONTRACTOR 436 FOULKE AVENUE   AMBLER, PA  19002-3404
5987092    SARAH J HORVAT   3935 WORDSWORTH STREET   ALLENTOWN, PA  18104
6100074    SARAKEM CORPORATION   RICHARD DYROFF, PRES. PO BOX 378/65 TAMSEN ROAD   FT. MONTGOMERY, NY  10922
5987094    SARTORIUS CORPORATION   PO BOX 34458   NEWARK, NJ  07189-4458
5987095    SASOL NORTH AMERICA INC.   PO BOX 74708   CHICAGO, IL  60694-4708
6100488    SASOL NORTH AMERICA INC.   P.O. BOX 74708   CHICAGO, IL  60694-4708
5987096    SATCO   PO BOX 31169   TAMPA, FL  33631-3169
6100506    SATCO   P.O. BOX 31169   TAMPA, FL  33631-3169
6106203    SATCO  MARY PETZEN, CONTROLLER 102 WEST WHITING STREET  SUITE 500    TAMPA, FL  33602-0000
5987097    SATELLINK COMMUNICATIONS INC   PO BOX 2153   BIRMINGHAM, AL  35287-3314
5987098    SAUEREISEN INC   160 GAMMA DRIVE   PITTSBURGH, PA  15238
6100239    SAVANNAH BEARING & SUPPLY INC   620 PICKWICK ROAD   SAVANNAH, TN  38372
6108994    SAVANNAH FIRE DEPARTMENT   HAZMAT 3000 LIBERTY PARKWAY   SAVANNAH, GA  31405
5987100    SAVANNAH PUBLISHING CO INC   PO BOX 340    SAVANNAH, TN  38372
5987102    SAVE IT NOW DIV OF  THE DODSON GROUP INC 2340 RELIABLE PARKWAY   CHICAGO, IL  60686-0023
5987103    SAVE IT NOW.COM  111 MONUMENT CIRCLE SUITE 2330   INDIANAPOLIS, IN  46204-5123
5987104    SAVIN CORPORATION   PO BOX 73683   CHICAGO, IL  60673-7683
5987105    SAVIN CREDIT CORP   PO BOX 14546   DES MOINES, IA  50306-3546
5987107    SAWYER (VERNON) DIV OF KL  DIVISION OF KLLM, INC PO BOX 30571   NASHVILLE, TN  37241-0571
6101015    SAWYER (VERNON) DIV OF KL  DIVISION OF KLLM, INC P. O. BOX 30571   NASHVILLE, TN  37241-0571
5987108    SBC  BILL PAYMENT CENTER   SAGINAW, MI  48663-0003
5987109    SBC   PO BOX 630047    DALLAS, TX  75263-0047
5987110    SBC   PO BOX 650516    DALLAS, TX  75265-0516
5987111    SBC   PO BOX 940012    DALLAS, TX  75394-0012
6100429    SBC   BILL PAYMENT CENTER   SAGINAW, MI  48663-0003
6100769    SBC   PO BOX 650661    DALLAS, TX  75265-0661
6106204    SBC   ONE BELL PLAZA   DALLAS, TX  75202-0000
6163063    SBC COMMUNICATIONS   SALLY PAXTON, BANKRUPTCY REPRESENTATIVE SOUTHWESTERN BELL P.O. BOX 981268   WEST SACRAMENTO, CA  95798
5987112    SBC GLOBAL SERVICES, INC.   PO BOX 1838    SAGINAW, MI  48605-1838
5987113    SBC LONG DISTANCE   PO BOX 660688    DALLAS, TX  75266-0688
6100884    SCANA ENERGY   PO BOX 100157    COLUMBIA, SC  29202-3157
6108964    SCDHEC, ENVIRONMENTAL QUALITY CONTROL    1705 OAK STREET PLAZA, SUITE 2    MYRTLE BEACH, SC  29577
6106205    SCENIC CITY HEATING & AIR   PO BOX 91287    CHATTANOOGA, TN  37412-0000
5987115    SCESC  CONTRIBUTIONS UNIT PO BOX 7103    COLUMBIA, SC  29202-7103
5987116    SCHAEFFER MFG. CO.   DEPT. 3518 PO BOX 790100    ST. LOUIS, MO  63179-0100
6100779    SCHAEFFER MFG. CO.   DEPT. 3518 P.O. BOX 790100   ST. LOUIS, MO  63179-0100
6162652    SCHAEFFER MFG. CO.   TOM NIEDBALSKI, VICE PRESIDENT OF ADMIN. 102 BARTON STREET    ST. LOUIS, MO  63104
5987117    SCHALLER CO INC   PO BOX 3250    EASTON, PA  18043-3250
5987119    SCHILLI TRANSPORTATION SERVICE   L - 2371    COLUMBUS, OH  43260
5987120    SCHNEIDER ELECTRIC CO DIV OF  JOSEPH A SCHNEIDER CO INC 114 POPLAR ST    AMBLER, PA  19002
5987121    SCHNEIDER NATIOAN BULK CARRIE   PO BOX 99419    CHICAGO, IL  60693
5987122    SCHNEIDER NATIONAL BULK  CARRIERS PO BOX 99419    CHICAGO, IL  60693
5987123    SCHNEIDER NATIONAL BULK   PO BOX 100131    ATLANTA, GA  30384-0131
6106206    SCHNEIDER NATIONAL BULK    P.O. BOX 2595 3101 SOUTH PACKERLAND DRIVE   GREEN BAY, WI  54306-0000
5987124    SCHNEIDER TANK LINE INC   PO BOX 65525    CHARLOTTE, NC  28265
5987125    SCHNEIDER TANK LINES INC   PO BOX 99419    CHICAGO, IL  60693
5987126    SCHNELL PUBLISHING CO. INC.   LOCK BOX 7558 PO BOX 7247    PHILADELPHIA, PA  19170-7558
6100255    SCHOFIELD HARDWARE   PO BOX 1280    GEORGETOWN, SC  29442
6100375    SCHOFIELD HARDWARE COMPANY   PO BOX 1260    GEORGETOWN, SC  29442
5987129    SCHUGEL (J&R) TRUCKING IN   440 EXCHANGE DRIVE    COLUMBUS, OH  43228
5987132    SCHUTZ CONTAINER SYSTEM   MICHAEL BOYLE, A/R P.O. BOX 5950, STATION ROAD    NORTH BRANCH, NJ  08876
6099937    SCHUTZ CONTAINER SYSTEM   P.O. BOX 30211   HARTFORD, CT  06150
6099963    SCHUTZ CONTAINER SYSTEM INC.   PO BOX 30211   HARTFORD, CT  06150
5987133    SCHWERMAN TRUCKING CO   DRAWER 751   MILWAUKEE, WI  53278-0751
6100333    SCIENTIFIC SUPPLIES DIV OF   B.I.D. INC., PO BOX 82757   BATON ROUGE, LA  70884
6100228    SCOTT CONSTRUCTION EQUIPMENT   PO BOX 972781   DALLAS, TX  75397-2756
6163045    SCOTT CONSTRUCTION EQUIPMENT CO., LLC   VIRGIL COBB, VICE PRESIDENT P.O. BOX 16955    LAKE CHARLES, LA  70616-6955
5987136    SCOTT R. MOLL   2540 HILLCREST ROAD    QUAKERTOWN, PA  18951
```

EXHIBIT C                                          PAGE: 55  OF  69                                07/13/2004

**The Trumbull Group, 4 Griffin Road North, Windsor, CT 06095  (888)410-2963 ext. 73806**

## EXHIBIT C

```
6100589   SCOTT TESTING INC    604 NEW YORK AVENUE    TRENTON, NJ  08638
5987138   SCOTT'S EMERGENCY LIGHTING  AND POWER GENERATION INC 2192-A GALLOWAY ROAD    BENSALEM, PA  19020-2988
5987139   SEAL FLOW CORP   136 VALLEY VIEW DRIVE PO BOX 249  ROCKAWAY, NJ  07866
6100717   SEALFLOW CORP.   PO BOX 249 136 VALLEY VIEW DRIVE  ROCKAWAY, NJ  07866
6100001   SEALING SPECIALTIES INC  JEFF STEVENS, PRES. 3443 BETHLEHEM PIKE SUITE 3   SOUDERTON, PA  18964
6100622   SEALTEC   520 FELLOWSHIP ROAD B203   MOUNT LAUREL, NJ  08054
5987142   SEARS COMMERCIAL ONE    75 REMITTANCE DRIVE SUITE 1674    CHICAGO, IL  60675-1674
6106158   SEARS QUALITY ASSOCIATES    8944 CHALLIS HILL LANE    CHARLOTTE, NC  28226-0000
5987144   SECRETARY OF STATE  COMMERCIAL DIVISION PO BOX 94125    BATON ROUGE, LA  70804-9125
5987145   SECRETARY OF STATE  CORPORATIONS DIVISION STATE CAPITOL    LITTLE ROCK, AR  72201-1094
6100072   SECURITY BAG CO INC   330 HIMROD STREET    BROOKLYN, NY  11237
5987147   SEEGOTT INC.   PO BOX 75593    CLEVELAND, OH  44101-4755
5987148   SEEGOTT INC.-MAGNOLIA    PO BOX 75625    CLEVELAND, OH  44101
5987149   SEEGOTT, INC.   135 S LA SALLE DEPT 6520    CHICAGO, IL  60674-6520
6100199   SEIDLER CHEMICAL CO   537 RAYMOND BLVD.    NEWARK, NJ  07105
5987152   SELF HEATING & COOLING, INC.   PO BOX 7517    FORT WASHINGTON, PA  19034-7517
6100188   SENTINEL LUBRICANTS CORP   PO BOX 69-4240    MIAMI, FL  33269-1240
6100177   SERVICE PUMP & COMPRESSOR    DIV OF HERTZ EQUIP RENTAL CORP P.O. BOX 26390    OKLAHOMA CITY, OK  73126-0390
5987157   SETON IDENTIFICATON PRODUCTS   PO BOX 95904    CHICAGO, IL  60694-5904
5987158   SEVERN TRENT LABORATORIES, INC   PO BOX 777, W4305    PHILADELPHIA, PA  19175-4305
5987159   SEVERN TRENT WATER SUPPLY CO   PO BOX 7777-W2090    PHILADELPHIA, PA  19175-2090
5987160   SGL ACOTEC, INC    4320 COLLECTION CENTER DRIVE    CHICAGO, IL  60693
5987161   SGS   PO BOX 2502    CAROL STREAM, IL  60132-2502
5987162   SHALLCROSS BOLT & SPECIALIST   1 MCCANDLESS STREET    LINDEN, NJ  07036-2399
5987163   SHARON HOWERTON   9213 ARCH STREET PIKE    LITTLE ROCK, AR  72206
6100142   SHAW OXYGEN CO., INC.  J.D. SHAW 2914 DESIARD STREET    MONROE, LA  71201
5987166   SHEFTEL INDUSTRIAL PRODUCTS CO    2121 31ST STREET S.W.    ALLENTOWN, PA  18103
5987167   SHELBY JONES CO INC   POST OFFICE BOX 508    HAVERTOWN, PA  19083-0508
5987168   SHELL CHEMICAL LP   PO BOX 915020    DALLAS, TX  75391-5020
6100719   SHELL FLEET   PO BOX 9016    DES MOINES, IA  50368-9016
5987170   SHELLY MCCONNAUGHEY    4902 GRAY MARE LANE PO BOX 5356   LAFAYETTE, IN  47903
5987171   SHENANDOAH FIBERGLASS PRODUCTS    211 E FOURTH ST    FRONT ROYAL, VA  22630
5987173   SHEPPARD MULLIN RICHTER &  HAMPTON LLP 48TH FLOOR,333 SOUTH HOPE ST    LOS ANGELES, CA  90071-1448
5987174   SHERIFF AND TAX COLLECTOR   BETH LUNDY PO BOX 1450    LAKE CHARLES, LA  70602-1450
5987175   SHERIFF'S OFFICE CALENDARS   C/O WASHINGTON CO. SHERIFF PO BOX 11947    LEXINGTON, KY  40579
5987176   SHERWIN ALUMINA COMPANY  A DIVISION OF BPU REYNOLDS INC PO BOX 503764    ST LOUIS, MO  63150-3764
6099923   SHERWIN ALUMINA COMPANY    A DIVISION OF BPU REYNOLDS INC PO BOX 503764    ST LOUIS, MO  63150-3764
6106159   SHERWIN ALUMINA COMPANY   P O BOX 9911    CORPUS CHRISTI, TX  78469-0000
6100898   SHERWIN WILLIAMS    34 E HOLLY AVENUE    PITMAN, NJ  08071-1146
5987178   SHERWIN-WILLIAMS    1107 CHURCH ST    GEORGETOWN, SC  29440-3201
6100032   SHERWIN-WILLIAMS INCORPORATED    226 TALMADGE RD    EDISON, NJ  08818
5987179   SHIELD PAK INC    411 DOWNING PINES RD    WEST MONROE, LA  71292
5987180   SHIMA LIMOUSINE SERVICE INC    7555 TYLER BLVD. # 12    MENTOR, OH  44060
5987182   SHRM - LEHIGH VALLEY CHAPTER    429 NORTH 8TH STREET    ALLENTOWN, PA  18102
5987183   SHUTTLE TRAN    17 CAMELLIA ROAD    ROME, GA  30161
5987185   SIEMENS ENERGY & AUTOMATION  BANK OF AMERICA PO BOX 91433    CHICAGO, IL  60693
5987186   SIEMENS ENERGY & AUTOMATION IN   PO BOX 371-034    PITTSBURGH, PA  15251
5987187   SIEMENS MOORE   PO BOX 7777-W5490    PHILADELPHIA, PA  19175-5490
5987188   SIGMA ALDRICH   PO BOX 952968    ST. LOUIS, MO  63195-2968
5987189   SIGMA ALDRICH INCORPORATED   PO BOX 932594    ATLANTA, GA  31193-2594
5987190   SIGMA-ALDRICH INC   PO BOX 932594    ATLANTA, GA  91193-2594
6100364   SIGMA-ALDRICH INC    P O BOX 932594    ATLANTA, GA  91193-2594
6100690   SIGMA-ALDRICH INC    PO BOX 932594    ATLANTA], GA  31193-2594
5987191   SIGNAL INDUSTRIAL PRODUCTS   PO BOX 11505    CHATTANOOGA, TN  37401
6100452   SIMMON'S SPORTING GOODS    918 N WASHINGTON    BASTROP, LA  71220
5987192   SIMMONS TRACTOR & HARDWARE INC    PO BOX 304 701 E. FIRST STREET    DE RIDDER, LA  70634
6100373   SIMMONS TRACTOR & HARDWARE INC    P.O. BOX 304 701 E. FIRST STREET    DE RIDDER, LA  70634
6100392   SIMMONS TRACTOR & HARDWARE,   PO BOX 304 601 E, FIRST STREET    DERIDDER, LA  70634
6106160   SIMPLEX GRINNELL    P O BOX 13867    MAUMELLE, AR  72113-0000
6163067   SIMPLEX GRINNELL  CLAUDIA COMMODERE, FINANCE DEPT. 100 SIMPLEX DRIVE    WESTMINSTER, MA  01441
6100167   SIMPLEX GRINNELL LP    DEPT CH 10320    PALATINE, IL  60055-0320
6106161   SIMPLEX TIME RECORDER CO.   SIMPLEX PLAZA    GARDNER, MA  01440-9984
5987195   SIMPLEXGRINNELL   SC REGION DEPT 10320    PALATINE, IL  60055-0032
5987196   SIMPLEXGRINNELL   DEPT 0856 PO BOX 120001    DALLAS, TX  75312-0856
6100855   SIMPLEXGRINNELL   C/O MELLON FINANCIAL DEPT CH 10320    PALATINE, IL  60055-0032
5987198   SINGLE SOURCE TRANSPORTAT   328 GAPWAY ROAD PO BOX 1207    GEORGETOWN, SC  29442
6161762   SINOPEC SHANGHAI GAO-QIAO  PETROCHEMICAL CORP 3000 PU DONG DA DAO    SHANGHAI SGABGHAI, P.R. CHINA
5987200   SIR SPEEDY   1352 TILGHMAN STREET    ALLENTOWN, PA  18102
5987202   SISSON HYDRAULICS  ELIZABETH B. TERRY, V.P. 7 CHIEFTAIN DRIVE    ROME, GA  30165
```

## EXHIBIT C

```
5987205  SKC INC   PO BOX 400244    PITTSBURGH, PA  15268
5987206  SKEIST INC.,    375 ROUTE 10    WHIPPANY, NJ  07981
5987207  SKRAPITS CONCRETE COMPANY   2690 HOWERTOWN ROAD    NORTHAMPTON, PA  18067
6100182  SKYHAWK CHEMICAL INC   701 POST OAK RED SUITE 540   HOUSTON, TX  77024
5987208  SKYVIEW TRANSPORTATION, INC   PO BOX 350  717 8TH STREET SUITE #4   GOTHENBURG, NE  69138
5987211  SMITH CONTAINER CORPORATION   PO BOX 1827   FOREST PARK, GA  30298
5987212  SMITH CONTAINER CORPORATION   PO BOX 930399   ATLANTA, GA  31193-0399
5987213  SMITH OFFICE PLUS DIV OF  SMITH OFFICE EQUIP CO INC PO BOX 157   LAFAYETTE, IN  47902
6100704  SMITH OFFICE PLUS DIV OF  SMITH OFFICE EQUIP CO INC P O BOX 157   LAFAYETTE, IN  47902
5987214  SMITH RAILWAY SVCS, INC.   708 ZETUS RD., N.W.   BROOKHAVEN, MS  39601
6100655  SMITH-KOCH INC  DOREEN WILLIAMS, BOOKEEPER 830 TRYENS ROAD   ASTON, PA  19014
5987221  SMITHWAY MOTOR XPRESS INC   2031 QUAIL AVE.   FORT DODGE, IA  50501
6100621  SMPC   1, IMPASSE DES FORTS ZAC DES FORTS 2   CHERISY, 28500 FR
5987222  SMULLIN ENGINEERING INC   1320 DETWEILER AVENUE   HELLERTOWN, PA  18055-1450
6100100  SMULLIN ENGINEERING INC   1447 ROSELAWN DR   BETHLEHEM, PA  18017-3562
6106162  SMULLIN ENGINEERRING INC   HELLERTOWN, PA  18055-1450
5987223  SNAP-ON INDUSTRIAL-PHILA   22832 NETWORK PLACE   CHICAGO, IL  60673
6106163  SNF HOLDING COMPANY   P O BOX 932643   ATLANTA, GA  31193-2643
6100533  SNF INC   PO BOX 932643   ATLANTA, GA  31193-2643
5987225  SOCIETY FOR HUMAN RESOURCE  MANAGEMENT PO BOX 791139   BALTIMORE, MD  21279-1139
5987226  SOFTCHOICE CORPORATION   PO BOX 18892   NEWARK, NJ  07191-8892
6100146  SOL'S PIPE & STEEL YARD, INC.   PO BOX 2407   MONROE, LA  71207-2407
5987229  SOLUTIA INC   PO BOX 75098   CHARLOTTE, NC  28275-5098
5987230  SOLVAY INTEROX LTD   PO BOX 7, WARRINGTON   CHESHIRE, WA4  6HB
5987231  SOLVAY MINERALS INC.   DEPT. CH 10389   PALATINE, IL  60055-0389
5987232  SOS TECHNOLOGIES   PO BOX 549   SHARPSBURG, GA  30277
5987233  SOUNDMIND NTWRK SOLUTIONS LLC  JON H BARTON JR, PROPRIETOR 1925 RIDGEFIELD COURT    ROSWELL, GA  30075
5987234  SOUTH CAROLINA DEPARTMENT OF  REVENUE CORPORATION TENTATIVE    COLUMBIA, SC  29214-0006
5987235  SOUTH CAROLINA DEPARTMENT OF  REVENUE SALES TAX RETURN    COLUMBIA, SC  29214-0101
5987236  SOUTH CAROLINA DEPT OF   REVENUE WITHHOLDING TAX   COLUMBIA, SC  29214-0004
6102144  SOUTH CAROLINA DEPT OF NATURAL RESOURCES  REMBERT C. DENNIS BUILDING 1000 ASSEMBLY STREET   COLUMBIA, SC  29201
6079278  SOUTH CAROLINA DEPT OF REVENUE  WITHHOLDING   COLUMBIA, SC  29214-0004
6100489  SOUTH CAROLINA DEPT OF REVENUE  BUSINESS TAX APPLICATION REGISTRATION UNIT  COLUMBIA, SC  29214-0140
6101777  SOUTH CAROLINA DHEC   2600 BULL STREET   COLUMBIA, SC  29201
6079279  SOUTH CAROLINA EMPLOYMENT SEC. COMM.   PO BOX 7103   COLUMBIA, SC  29202
6106164  SOUTH CITY PETROCHEM CO LTD   SOUTH CITY HOUSE 258 SOL PATANAKARN 30   THAILAND,
6102145  SOUTH DAKOTA, STATE OF   DEPT OF ENVIRONMENT & NATURAL RESOURCES JOE FOSS BUILDING 523 E CAPITOL  PIERRE, SD  57501
6100229  SOUTH JERSEY ELECTRIC VEHICLES   1322 DOUGHTY ROAD   EGG HARBOR TWP, NJ  08234
5987238  SOUTH JERSEY GAS COMPANY   PO BOX 6000   FOLSOM, NJ  08037-6000
5987239  SOUTH JERSEY INDUSTRIAL  SAFETY COUNCIL PO BOX 24   GIBBSTOWN, NJ  08027
5987240  SOUTH JERSEY NEWPAPERS CO   309 SOUTH BROAD STREET   WOODBURY, NJ  08096
5987241  SOUTH PAK   660 BESSEMER SUPER HWY PO 28090   BIRMINGHAM, AL  35228
5987242  SOUTH WHITEHALL TOWNSHIP  BUSINESS PRIVILEGE DEPARTMENT 4444 WALBERT AVENUE   ALLENTOWN, PA  18104
6108995  SOUTH WHITEHALL TOWNSHIP EMA COORD   SOUTH WHITEHALL TWSP MUN BLDG 4444 WALBERT AVE   ALLENTOWN, PA  18104
5987243  SOUTH WHITEHALL TOWNSHIP TREAS   4444 WALBERT AVENUE   ALLENTOWN, PA  18104-1699
6108996  SOUTHAMPTON SHERIFF DEPARTMENT   22336 MAIN ST   COURTLAND, VA  23837
5987244  SOUTHEAST RECYCLING TECHNOLOG   BOX 875   JOHNSON CITY, TN  37605
5987245  SOUTHEASTERN FREIGHT LINES INC   PO BOX 1691   COLUMBIA, SC  29202
5987246  SOUTHEASTERN FREIGHT LINES,INC   PO BOX 100104   COLUMBIA, SC  29202-3104
5987247  SOUTHERN BUSINESS EQUIPMENT   PO BOX 1066   MERIDIAM, MS  39301
5987248  SOUTHERN CHEMICAL   PO BOX 1540   WEST POINT, MS  39773
6100155  SOUTHERN DESIGH & MECHANICAL   304A KENOVA ROAD   SMACKOVER, AR  71762
6100714  SOUTHERN LINC   PO BOX 740531   ATLANTA, GA  30374-0531
6106165  SOUTHERN LINC   5555 GLENRIDGE CONNECTOR SUITE 500   ATLANTA, GA  30342-0000
6113824  SOUTHERN LINC  SHERRI TRAVIS 600 UNIVERSITY PARK PLACE SUITE 400   BIRMINGHAM, AL  35209
6100011  SOUTHERN MACHINE & TOOL, INC.  RICHARD A. THOMAS, PRESIDENT 170 AVIATION BLVD.   GEORGETOWN, SC  29440
6100102  SOUTHERN PINE ELECTRIC POWER   PO BOX 60   TAYLORSVILLE, MS  39168
5987252  SOUTHERN STAR MARINE AND  INDUSTRIAL FABRICATION INC PO BOX 263 2700 OLD BIRMINGHAM HWY   SYLACAUGA, AL  35150
6100104  SOUTHERN STAR MARINE AND   INDUSTRIAL FABRICATION INC PO BOX 263 2700 OLD BIRMINGHAM HWY  SYLACAUGA, AL  35150
5987253  SOUTHERN STATES  PASMINCO-TAYLOR PO BOX 546   SAVANNAH, GA  31402
6100532  SOUTHERN STATES   /PASMINCO-TAYLOR PO BOX 546   SAVANNAH, GA  31402
6106166  SOUTHERN STATES   2600 HIGHWAY 421 NORTH   WILLINGTON, NC  28401-0000
6106167  SOUTHERN STATES   P O BOX 546   SAVANNAH, GA  31402-0000
6106168  SOUTHERN STATES WASTE DISPOSAL INC   200 BRAXTON AVE   MERIDIAN, AL  39301-0000
5987254  SOUTHERN TANK LEASING   HWKY 43 SOUTH PO BOX 1237   DEMOPOLIS, AL  36732
5987255  SOUTHERN TANK TRANSPORT I   HWY 43 SOUTH PO BOX 1237   DEMOPOLIS, AL  36732
6100473  SOUTHERN WAREHOUSE #16   P.O. BOX 19160   HOUSTON, TX  77224-9160
5987256  SOUTHERN WAREHOUSE #7   PO BOX 19160   HOUSTON, TX  77224-9160
6100311  SOUTHERN WASTE DISPOSAL, INC   200 BRAXTON AVENUE   MERIDIAN, MS  39301
```

EXHIBIT C                                    PAGE: 57  OF  69                            07/13/2004

The Trumbull Group, 4 Griffin Road North, Windsor, CT 06095  (888)410-2963 ext. 73806

## EXHIBIT C

```
6100490   SOUTHERN WATER CONSULTANTS,INC   PO BOX 1230   DECATUR, AL  35602
5987258   SOUTHERN WELDING SUPPLY, INC   676 INDUSTRIAL PARK RD. PO DRAWER 714   BROOKHAVEN, MS  39602-1484
5987259   SOUTHERN WORLDWIDE LOGIST   10002 PIONEER BLVD. UNIT 108   SANTA FE SPRINGS, CA  90670
5987260   SOUTHWEST CONSTRUCTION & PAVER   475 BUBBA LOFTIN RD   DERIDDER, LA  70634
6100236   SOUTHWEST ENGINEERS   PO BOX 4264   GULFPORT, MS  39502-4264
6100467   SOUTHWEST TROPHY CO INC   1600B EAST FORSYTH STREET   AMERICUS, GA  31709
5987263   SOUTHWESTERN BELL   PO BOX 650495   DALLAS, TX  75265-0495
5987264   SOUTHWESTERN BELL TELEPHONE   PO BOX 650661   DALLAS, TX  75365-0661
5987266   SOVEREIGN STAINLESS FABRICATOR   PO BOX 5612 3114 RIVERSIDE DRIVE   CHATTANOOGA, TN  37406-0612
5987267   SPACELY SPROCKETS, INC.   27 SHERWOOD COURT   RIVER EDGE, NJ  07661
5987268   SPARTA CHEM INC.   PO BOX 462   ELMWOOD PARK, NJ  07407
5987269   SPECIAL OLYMPICS NEW JERSEY   PO BOX 6036   LAWRENCEVILLE, NJ  08648-0036
6100305   SPECIALIZED TIRE SERVICE   JOHN W. DAVIS 4501 ROGERS   NORTH LITTLE ROCK, AR  72117
6099998   SPECIALTY PLASTIC FABRICATORS   9658 WEST 196TH ST   MOKENA, IL  60448
6100135   SPECIALTY PRODUCTS INC   DIV OF TKF ENTERPRISES PO BOX 565   FAIRFIELD, AL  35064
5987272   SPECIALTY TECHNICAL PUBLISHER   UNIT 10 1225 EAST KEITH ROAD   NORTH VANCOUVER, V7J1J3 CANADA
6100144   SPECK INDUSTRIAL CONTROLS INC   1503 GLEN AVENUE   MOORESTOWN, NJ  08057
5987274   SPEX CERTIPREP INC.   203 NORCROSS AVE.   METUCHEN, NJ  08840
6100111   SPILLERS OIL COMPANY, INC.   1800 MCCREIGHT ST. PO BOX 73   BASTROP, LA  71220
5987276   SPONSLER INC   2363 SANDIFER BOULEVARD   WESTMINSTER, SC  29693
5987277   SPRAY NINE CORPORATION   MICHAEL L. POZEFSKY, CEO 291 NORTH COMRIE AVE. P.O. BOX 290   JOHNSTOWN, NY  12095-0290
5987278   SPRAYING SYSTEMS CO.   PO BOX 95564   CHICAGO, IL  60694-5564
6100846   SPRING RAIN INC   1101 CHESTNUT STREET (REAR)   COPLAY, PA  18037
5987280   SPRINGHILL SERVICES INC   PO BOX 8   MCINTYRE, GA  31504
5987282   SPRINT   PO BOX 530503   ATLANTA, GA  30353-0503
5987283   SPRINT   PO BOX 30723   TAMPA, FL  33630-3723
6100774   SPRINT   PO BOX 96064   CHARLOTTE, NC  28296-0064
6100858   SPRINT   PO BOX 88026   CHICAGO, IL  60680-1206
6100888   SPRINT   PO BOX 660092   DALLAS, TX  75266-0092
6100914   SPRINT   P.O. BOX 30723   TAMPA, FL  33630-3723
6106169   SPRINT   P O BOX 219554   KANSAS CITY, MO  64121-9554
6100775   SPRINT PCS   PO BOX 219554   KANSAS CITY, MO  64121-9554
6100894   SPRINT PCS   PO BOX 96031   CHARLOTTE, NC  28296-0031
6106170   SPRINT TELIMAGINE   311 PARK PLACE BLVD, SUITE 100   CLEARWATER, FL  33759-0000
5987288   SPRINT YELLOW PAGES   PO BOX 805056   KANSAS CITY, MO  64180-5056
5987290   SPX PROCESS EQUIPMENT   98084 COLLECTION CENTER DRIVE   CHICAGO, IL  60693
5987291   SST INDUSTRIES INC.   PO BOX 713291   COLUMBUS, OH  43271-3291
5984979   ST LOUIS COUNTY   COLLECTOR OF REVENUE 41 S CENTRAL AVE   ST LOUIS, MO  63105-1799
5987292   ST LUKES HOSPITAL   801 OSTRUM STREET   BETHLEHAM, PA  18015
5987293   ST. VINCENT MEDICAL GROUP   PO BOX 23410   LITTLE ROCK, AR  72221-3410
6100085   ST. VINCENT MEDICAL GROUP   P.O. BOX 23410   LITTLE ROCK, AR  72221-3410
5987294   STALVEY COMMUNICATIONS   PO BOX 2865   GEORGETOWN, SC  29442
5987296   STANCOMINC   2615 SHALLOWFORD ROAD   ATLANTA, GA  30345
5987297   STANDARD AND POOR'S DIV OF  THE MC GRAW HILLS COMPANIES 2542 COLLECTION CENTER DR   CHICAGO, IL  60693
6100096   STANLEY INDUSTRIAL TIRES, INC   PO BOX 1484   GLADEWATER, TX  75647-1484
5987299   STANLEY SOLEN   2209 GOOD INTENT ROAD   DEPTFORD, NJ  08096
5987300   STANLEY STEPHENS PETTY CASH   5365 CO RD 57   DEMOPOLIS, AL  36732
5987301   STANLEY STEPHENS PETTY CASH   PO BOX 2012   MONTICELLO, MS  39654
5987302   STAPLES   PO BOX 30851 DEPT. PHL   HARTFORD, CT  06150-0851
5987303   STAPLES CREDIT PLAN   PO BOX 9020   DES MOINES, IA  50368-9020
6100417   STAPLES CREDIT PLAN   P. O. BOX 9020   DES MOINES, IA  50368-9020
6100338   STAR BOLT & SCREW CO   BRENDA KENT, VICE PRESIDENT P.O. BOX 9480   N. LITTLE ROCK, AR  72119-9480
6100742   STAR GAS SERVICE   PO BOX 67   MAPLE SHADE, NJ  08052
5987306   STATE BOARD OF EQUALIZATION   PO BOX 942879   SACRAMENTO, CA  94279-0013
6100909   STATE OF ARKANSAS   DEPT OF EMERGENCY MANAGEMENT PO BOX 758   CONWAY, AR  72033-0758
5987312   STATE OF NEW JERSEY  DIVISION OF TAXATION- CORPORATION TAX PO BOX 666   TRENTON, NJ  08646-0666
5987316   STATE OF NEW JERSEY, SCC  DIVISION OF TAXATION CN 265   TRENTON, NJ  08646-0265
6108966   STATE OF TENN.DEPT.OF WORKFORCE DEVELOP  DIVISION OF BOILER AND ELEVATORS 710 JAMES ROBERTSON PKWY ANDREW JOHNSON
          TOWER, 3RD FLOOR   NASHVILLE, TN  37243-0663
6108967   STATE OF TENNESSEE  DEPT OF ENVIRONMENT & CONSERVATION DIVISION OF WATER POLLUTION CONTROL   NASHVILLE, TN
          37243-1531
6100423   STATE POLICE, RIGHT TO KNOW   RTK UNIT- MAIL SLIP A 26 PO BOX 66614   BATON ROUGE, LA  70896
5987318   STATE SPRINKLER   1075 NINE NORTH DRIVE SUITE 110   ALPHARETTA, GA  30004
6108469   STAUFFER GLOVE & SAFETY   W. RANDALL STAUFFER, PRESIDENT 361 EAST SIXTH STREET   RED HILL, PA  18076
6100171   STAUFFER GLOVE & SUPPLY   POST OFFICE BOX 45 361 EAST SIXTH STREET   RED HILL, PA  18076-0045
5987320   STAUFFER MANUFACTURING CO   PO BOX 45   RED HILL, PA  18076-0045
5987321   STAY IN TOUCH/THRIFTY PA   PO BOX 44108   SHREVEPORT, LA  71134-4108
5987322   STEBBINS ENGINEERING & MFG   PO BOX 710891   CINCINNATI, OH  45271
6100154   STEPHENS PROPERTIES, INC   4363 FIRST AVENEU NORTH SUITE 209   BIRMINGHAM, AL  35222
```

EXHIBIT C                                          PAGE: 58  OF  69                                07/13/2004

**The Trumbull Group, 4 Griffin Road North, Windsor, CT 06095  (888)410-2963 ext. 73806**

## EXHIBIT C

```
5987328   STEREO VIDEO CENTER   2417 HIGHMARKET STREET    GEORGETOWN, SC  29440
5987329   STERICYCLE, INC.   PO BOX 9001590    LOUISVILLE, KY  40290-1590
5987330   STERLING TRUCKS OF ARKANSAS,IN   PO BOX 192007    LITTLE ROCK, AR  72219
5987331   STEVE GONZALES   PO BOX 7 HIGHWAY 57    COUNCE, TN  38326
5987334   STEW'S TIRE CENTER INC   4440 SPRING HILL DRIVE    SCHNECKSVILLE, PA  18078
5987335   STINE LUMBER CO.   PO BOX 54280    NEW ORLEANS, LA  70154-4280
5987336   STODDARD SILENCERS, INC   1017 PROGRESS DR    GRAYSLAKE, IL  60030
6100212   STOFFEL SEALS CORPORATION   PO BOX 644085    PITTSBURGH, PA  15264-4085
5987339   STONE CONTAINER CORPORATION   PO BOX 905338    CHARLOTTE, NC  28290-5338
5987340   STONE CONTAINER CORPORATION   PO BOX 93634    CHICAGO, IL  60673-3634
5987341   STORAGE INN   1025 SAGAMORE PKWY SOUTH    LAFAYETTE, IN  47905
5987342   STORCON SYSTEMS INC   PO BOX 250    FOGELSVILLE, PA  18051
5987343   STOUT ELECTRIC, INC   PO BOX 81    RAGLEY, LA  70657
5987344   STRATEGIES UNLIMITED DIV OF  PENNWELL CORPORATION PO BOX 54563    TULSA, OK  74155
5987345   STRATEGY ANALYTICS INC   199 WELLS AVENUE, SUITE 108    NEWTON CENTRE, MA  02459
5987346   STRATIS LEHIGH VALLEY   1275 GLENLIVET DRIVE SUITE 100    ALLENTOWN, PA  18106
5987347   STREM CHEMICALS, INC   7 MULLIKEN WAY    NEWBURY PORT, MA  01950
5987348   STROHL CHEVROLET   7831 MAIN STREET    FOGELSVILLE, PA  18051
5987349   STROMQUIST CO INC   PO BOX 724688    ATLANTA, GA  31139
5987351   SULLAIR OF HOUSTON   8640 PANAIR    HOUSTON, TX  77061
5987352   SULLIVAN AND SONS, INC.   PO BOX 1706    HAUGHTON, LA  71037
6100332   SULLIVAN AND SONS, INC.   P. O. BOX 1706    HAUGHTON, LA  71037
6100470   SUMMIT ENERGY SERVICES INC   9931 CORPORATE CAMPUS DR STE 3000    LOUISVILLE, KY  40223
5987354   SUNAIR CO   2475 WYANDOTTE RD    WILLOW GROVE, PA  19090
5987355   SUNBELT COATINGS   PO BOX 2726    LAKE CITY, FL  32056
5987356   SUNBELT COATINGS   PO BOX 2767    LAKE CITY, FL  32056
6100499   SUNBELT OFFICE SUPPLIERS INC   200 SOUTHSIDE DRIVE    CHARLOTTE, NC  28217-1728
5987357   SUNBELT RENTALS   PO BOX 409211    ATLANTA, GA  30384-9211
5987358   SUNBELT STAFFING SOLUTIONS I  A GEORGIA CORPORATION 638 GOODYEAR AVE.    ROCKMART, GA  30153
5987359   SUNCOM   PO BOX 96047    CHARLOTTE, NC  28296-0047
6100890   SUNCOM   P.O. BOX 96047    CHARLOTTE, NC  28296-0047
6100924   SUNOCO INC   PO BOX 8500 K-170    PHILADELPHIA, PA  19178
6100928   SUNOCO INC   SUNOCO, INC. P.O. BOX 8500, K-170    PHILADELPHIA, PA  19178
6106171   SUNOCO INC   1801 MARKET STREET    PHILADELPHIA, PA  19103-0000
6100899   SUNOCO, INC   P.O. BOX 8500, K-170    PHILADELPHIA, PA  19178
6100925   SUNOCO, INC.   ACH-ABA# 031000503 ACCT.# 2100014873882    PHILADELPHIA, PA  19178
5987360   SUNPACK CORPORATION   111 EAST JEFFERSON    NAPERVILLE, IL  60540
5987361   SUPER TRANSPORT INC   951 BROKEN SOUND PKWY SUITE 100    BOCA RATON, FL  33487
6106172   SUPER TRANSPORT, INC.   P O BOX 3054    BOCA RATON, FL  33431-0954
5987362   SUPERIOR CARRIERS INC   DEPT 77-7927    CHICAGO, IL  60678-7927
5987363   SUPERIOR INDUSTRIAL SUPPLY CO.   2675 WHITMAN PO BOX 820207    MEMPHIS, TN  38182-0207
5987364   SUPERIOR LAMP INC   PO BOX 566    MOORHEAD, MN  56561-0566
5987365   SUPERIOR MATERIALS, INC.   585 STEWART AVE.    GARDEN CITY, NY  11530
6100341   SUPERIOR SUPPLY & STEEL   PO BOX 972291    DALLAS, TX  75397-2291
5987366   SUPPLY ROOM COMPANIES INC.   PO BOX 1810    ASHLAND, VA  23005
6100324   SUPPLY ROOM COMPANIES INC.   TYRESA RICKS P.O. BOX 1810    ASHLAND, VA  23005
5987367   SUSAN GARNER   PO BOX 190467    LITTLE ROCK, AR  72219
5987368   SUSAN WILLIAMS & ASSOCIATES   552 PARKSIDE COURT    ALLENTOWN, PA  18104
5987370   SUTTLES TRUCK LEASING   PO BOX 640850    CINCINNATI, OH  54264-0850
6100093   SUTTLES TRUCK LEASING   PO BOX 640850    CINCINNATI, OH  54264-0850
6100172   SUTTLES TRUCK LEASING   PO BOX 129 2460 HIGHWAY 43 SOUTH    DEMOPOLIS, AL  36732
5987371   SUTTLES TRUCK LEASING INC   DEPT 3336 PO BOX 2153    BIRMINGHAM, AL  35287-3336
6101024   SUTTLES TRUCK LEASING INC   DEPT 3336 P O BOX 2153    BIRMINGHAM, AL  35287-3336
5987372   SUTTLES TRUCK LEASING INC.   PO BOX 640850    CINCINNATI, OH  45264-0850
6099973   SUTTLES TRUCK LEASING INC.   PO BOX 640850    CINCINNATI, OH  45264-0850
5987373   SWECO   PO BOXC 905667    CHARLOTTE, NC  28290-5667
5987374   SWECO  DIV OF M-I, LLC PO OB 905667    CHARLOTTE, NC  28290-5667
5987375   SWECO   PO BOX 200132    DALLAS, TX  75320-0132
5987376   SWECO DIV OF  M-I LLC PO BOX 200132    DALLAS, TX  75320-0132
6100823   SWECO, A BUSINESS UNIT OF M-I   PO BOX 200132    DALLAS, TX  75320-0132
5987377   SWIFT TRANSPORTATION COMP   2200 S. 75TH AVE.    PHOENIX, AZ  85043
5987378   SYBRON CHEMICALS INC   PO BOX 7777-W4750    PHILADELPHIA, PA  19175-4750
5987379   SYLACAUGA MACHINE MFG.,INC.   600 E. WALNUT STREET PO BOX 223    SYLACAUGA, AL  35150
5987380   SYMONS GARAGE INC   3170 MAUCH CHUNK RD    COPLAY, PA  18037
5987381   SYNERFAC   PO BOX 8538-235    PHILADELPHIA, PA  19171-0235
5987382   SYNERGIS   472 CALIFORNIA ROAD    QUAKERTOWN, PA  18951
6106173   SYNTHITE, LTD   DENBIGH ROAD, MOLD FLINSHIRE CH7 1BT    WALES, UK
6100328   SYSTEM SCALE CORPORATION   PO BOX 68963    INDIANAPOLIS, IN  46268
5987384   T MOBILE   PO BOX 790047    ST LOUIS, MO  63179-0047
```

## EXHIBIT C

```
6106174   T MOBILE  2650 DALLAS HWY, #150   CEDARTOWN, TN  30125-0000
5987385   T&C CLEARING AND RAILROAD  REPAIR INC. 555 ANTIOCH RD    NEW BERN, NC  28560
6101025   T&C CLEARING AND RAILROAD  REPAIR INC. 555 ANTIOCH RD    NEW BERN, NC  28560
6100023   T. GENE EDWARDS INC  1309 APPLING STREET    CHATTANOOGA, TN  37406
6106175   TAC TANNINS AND CHEMICALS, INC.  65 WALNUT STREET    PEABODY, MA  01960-0000
5987387   TALAMORE   723 TALAMORE DRIVE    AMBLER, PA  19002
5987388   TALLADEGA COUNTY WATER DEPT.  TERESA CURLEE, BUS. MGR. PO BOX 58    TALLADEGA, AL  35161
6100244   TALLADEGA ELECTRICAL SERVICE &  SUPPLY, INC. (TESS) 302 E. COOSA ST.   TALLADEGA, AL  35160
6100068   TAMPA ARMATURE WORKS, INC.   P.O. BOX 931665   ATLANTA, GA  31193-1665
5987389   TAPA   PO BOX 4747    LAFAYETTE, IN  47903
5987390   TAPA  JUDY WARREN, PR & BENFITS MGR WARREN INDUSTRIES 3200 SOUTH STREET   LAFAYETTE, IN  47904
5987393   TATE ENGINEERING   PO BOX 17131    BALTIMORE, MD  21297-1101
6100585   TATE ENGINEERING   1560 CATON CENTER DRIVE    BALTIMORE, MD  21227
5987395   TAX COLLECTOR  JEFF PETERSON PO BOX 812    MONTICELLO, MS  39654
5987399   TAYLOR AIR CENTER   PO BOX 13025   NEWARK, NJ  07188-0025
5987400   TAYLOR CONTRACTORS   1683 VIGO ROAD   PIEDMONT, AL  36272
5987401   TAYLOR PRODUCTS CO INC   PO BOX 414853   KANSAS CITY, MO  64141-4853
5987403   TCEQ - CASHIER   PO BOX 13088    AUSTIN, TX  78711-3088
6108968   TDEC - DIV.OF WATER POLLUTION CONTROL   401 CHURCH STREET 6TH FLOOR L&C ANNEX   NASHVILLE, TN  37243-1534
6100871   TDS TELECOM   PO BOX 1013   MONROE, WI  53566
5987405   TEACHER'S DELIGHT - CORPORATE   MARKET SQUARE SHOPPING CENTER 2200 ELMWOOD AVENUE   LAFAYETTE, IN  47904
5987406   TECH-PRO SALES   PO BOX 592   CROSSETT, AR  71635
6100420   TECHNICAL MAINTENANCE &  ELECTRONICS, INC. 1901 DODDS AVENUE   CHATTANOOGA, TN  37404
6100361   TELEDYNE ANALYTICAL INSTRUMENT  FILE 9864 1000 WEST TEMPLE   LOS ANGELES, CA  90074-9864
6100618   TELEMATE SOFTWARE INC   DEPARTMENT AT49934   ATLANTA, GA  31192-9934
5987410   TEMBEC SILVICHEMICALS GROUP   PO BOX 3000   TEMISCAMING, J0Z 3R0
5987411   TEMPLE INLAND FOREST PRODUCTS   ROUTE 1 BOX 3156   FLETCHER, OK  73541-9720
6106176   TEMPLE INLAND GYPSUM CO   P O BOX 1270   WEST MEMPHIS, TN  72303-0000
5987413   TENCARVA MACHINERY CO.  PO BOX 409897   ATLANTA, GA  30384-9897
6100794   TENNANT SALES & SERVICE CO IN   PO BOX 71414   CHICAGO, IL  60694-1414
5987415   TENNESS DEPARTMENT OF ENVIRO  CONSERVATION DIV OF WATER 401 CHURCH STREET L & C ANNEX 7TH FLOOR  NASHVILLE, TN  37243
6108969   TENNESSEE AIR POLLUTION CONTROL BOARD  DEPARTMENT OF ENVIRONMENT AND CONSERVATION 401 CHURCH STREET 9TH FLOOR ANNEX   NASHVILLE, TN  37243-1531
5987416   TENNESSEE AMERICAN WATER CO   PO BOX 11661   CHARLESTON, WV  25339-1661
6100237   TENNESSEE AMERICAN WATER CO   PO BOX 580487   CHARLOTTE, NC  28258-0487
5987418   TENNESSEE B & E DIVISION   TN DEPT OF LABOR & WORK FORCE BOILSER AND ELEVATOR DIVISION 710 JAMES ROBERTSONS PKWY   NASHVILLE, TN  37243-0663
6079283   TENNESSEE DEPT OF LABOR & WORKFORCE   EMPLOYER ACCOUNTS OPERATIONS PO BOX 101   NASHVILLE TN, 37202-0101
5987419   TENNESSEE DEPT OF REVENUE   ANDREW JACKSON STATE OFFICE BL 500 DEADERICK STREET   NASHVILLE, TN  37242
5987420   TENNESSEE SECRETARY OF STATE   ANNUAL REPORT WILLIAM R. SNODGRASS TOWER 312 EIGHTH AVE N 6TH FLOOR  NASHVILLE, TN  37243
6102147   TENNESSEE, STATE OF   DEPT OF ENVIRONMENT & CONSERVATION 401 CHURCH STREET L & C TOWER, 21ST FLOOR  NASHVILLE, TN  37243-0435
5987422   TERESA WILLIAMS   PO BOX 168   CEDARTOWN, GA  30125
6106177   TERESA WILLIAMS   3550 COLLARD VALLEY RD   CEDARTOWN, GA  30125-0000
5987423   TERI DICK - PETTY CASH  CUSTODIAN 340 MATHERS ROAD   AMBLER, PA  19002-3420
5987424   TERMINAL WAREHOUSE INC   PO BOX 7607   AKRON, OH  44306
5987425   TERMINIX INTERNATIONAL   4 LINDA LANE, SUITE A   SOUTHAMPTON, NJ  08088-9174
6106178   TERMINIX INTERNATIONAL   1 LINDA LANE, SUITE 3   VINCETOWN, NJ  48244-0901
5987426   TERMINIX INTERNATIONAL 2099   405 ALLENTOWN DRIVE   ALLENTOWN, PA  18109-9144
5987427   TERRELL OPTICAL CO. INC.   2110 SHORTER AVE   ROME, GA  30165-2018
5987428   TERRY L. GUCKES  145 GREY FOX RUN   CHAGRIN FALLS, OH  44022
5987429   TESTEX INC  508 OLD FRANKSTOWN ROAD   MONROEVILLE, PA  15146
6100403   TETTERTON'S SHOE SHOP  CLARENCE TETTERTON 500 HACKNEY AVE   WASHINGTON, NC  27889
5987431   TEXACO, INC.  FLEET MANAGEMET PO BOX 790001   HOUSTON, TX  77279-0001
5987432   TEXACO/SHELL   PO BOX 9010   DES MOINES, IA  50368-9010
5987433   TEXAS ALLIED CHEMICALS, INC   PO BOX 33911   SAN ANTONIO, TX  78265
6101764   TEXAS COMM ON ENVIRONMENTAL QUALITY   MC132 BANRUPTCY PROGRAM TCEQ PO BOX 13087  AUSTING, TX  78711
6102148   TEXAS NATURAL RESOURCES CONS COMM   P.O. BOX 13087   AUSTIN, TX  78711-3087
5987434   TEXAS STATE COMPTROLLER  COMPTROLLER OF PUBLIC ACCOUNTS 111 E. 17TH STREET    AUSTIN, TX  78774-0100
5987435   TEXAS WORKFORCE COMMISSION  CASHIER PO BOX 149037   AUSTIN, TX  78714-9037
6099915   TEXICAN INDUSTRIAL ENERGY   PO BOX 1359   TOMBALL, TX  77377-1359
6106179   TEXICAN INDUSTRIAL ENERGY   100 GLENRIDGE POINT PWKY, SUITE 550 ATTN: KIMBERLY WICKMAN   ATLANTA, GA  30342-0000
5987437   TEXTILE ENGINEERING ASSOC.  DIV OF MASTER BLASTER CORP PO BOX 2947   HUMBLE, TX  77347
5987438   TEXTILEASE FIRST AID SERVICE   6400 REGENCY PARKWAY SUITE 600   NORCROSS, GA  30071
5987439   TEXTRON FINANCIAL CORPORATION   PO BOX 371759   PITTSBURGH, PA  15251-7759
6106180   TFC TEXTRON   4949 S W MEADOWS ROAD SUITE 650   OSWEGO, OR  97035-0000
5987440   THE CARDINAL GROUP INC   828 N HANOVER ST   POTTSTOWN, PA  19464
```

## EXHIBIT C

```
5987441   THE CASHION COMPANY, INC   PO BOX 266     FOUNTAIN INN, SC  29644
5987442   THE CEDAR STREAM COMPANY   PO BOX 1761    CEDARTOWN, GA  30125
5987443   THE CHEMICAL CLUB OF  PHILADELPHIA FRAN CENTURION, UNIVAR 200 DEAN SIEVERS PLACE   MORRISVILLE, PA  19067
5987444   THE CIT GROUP/CAPITAL FINANCE   THE CHASE MANHATTAN BANK NA PO BOX 4339 CHURCH STREET STATION   NEW YORK, NY
          10261-4339
6100098   THE CIT GROUP/CAPITAL FINANCE    THE CHASE MANHATTAN BANK NA PO BOX 4339 CHURCH STREET STATION  NEW YORK, NY
          10261-4339
5987445   THE DAILY CORINTHIAN   PO BOX 1800AR    CORINTH, MS  38834
5987446   THE DODSON GROUP, INC   PO BOX 5741    INDIANAPOLIS, IN  46255-5741
5987447   THE DOW CHEMICAL COMPANY   PO BOX 101723    ATLANTA, GA  30392
5987448   THE DOW CHEMICAL COMPANY   7719 COLLECTION CENTER DR   CHICAGO, IL  60693
6100505   THE DOW CHEMICAL COMPANY   7719 COLLECTION CENTER DR.  CHICAGO, IL  60693
6100507   THE DOW CHEMICAL COMPANY   P.O. BOX 101723    ATLANTA, GA  30392
6161763   THE DOW CHEMICAL COMPANY   7719 COLLECTION CENTER DRIVE    CHICAGO, IL  60693
5987449   THE DRAWING BOARD   PO BOX 6213    CAROL STREAM, IL  60197-6213
6106129   THE EUCLID CHEMICAL COMPANY   19218 REDWOOD ROAD    CLEVELAND, OH  44110-0000
6100208   THE FRANKLIN COMPANY   P.O. BOX 8500 - 50580   PHILADELPHIA, PA  19178
5987450   THE GALLERY COLLECTION  PRUDENT PUBLISHING PO BOX 360   RIDGEFIELD PARK, NJ  07660-0360
5987451   THE GATES COMPANY DIVISION OF  GATES LADDER CO INC 25 ROUTE 46 WEST   CLIFTON, NJ  07011-1062
5987452   THE HARRISON FEST  C/O COUNCILMAN ANSELMO MILLAN 425 WARREN ST.   HARRISON, NJ  07029
5987453   THE HARTFORD STEAM BOILER INSP   21045 NETWORK PLACE   CHICAGO, IL  60673-1210
6100340   THE HOME DEPOT SUPPLY   PO BOX 101802   ATLANTA, GA  30392-1802
5987454   THE INTERNATIONAL GROUP, INC.   PO BOX 8500-S-002690   PHILADELPHIA, PA  19178
6113825   THE KANSAS CITY SOUTHERN RAILWAY COMPANY  THOMAS J. HEALEY, ASSO. GENERAL COUNSEL POSTAL OFFICE 219335   KANSAS
          CITY, MO  64121-1392
6106130   THE KERALA MINERALS & METALS   SANKARAMANGALAM CHAVARA, KOLLAM, KERALA, INDIA  00069-158
5987455   THE LITTLE ROCK CLUB  JOY GRAY, ACCOUNTANT 400 WEST CAPITOL SUITE 2435 FIRST COMMERCIAL BUILDING  LITTLE ROCK, AR
          72201
6100432   THE LITTLE ROCK CLUB   FIRST COMMERCIAL BLDG. 400 WEST CAPITOL SUITE 2435  LITTLE ROCK, AR  72201
5987456   THE LOCKSMITH SHOP   401 S. 3RD ST    LEESVILLE, LA  71446
6100721   THE MASSEY COMPANY   PO BOX 26   MT. HOLLY, NC  28120
5987458   THE MEGA FORCE STAFFING  GROUP, INC PO DRAWER 53449   FAYETTEVILLE, NC  28305-3449
6100797   THE MORNING CALL   PO BOX 4240   ALLENTOWN, PA  18105-4240
5987460   THE NATIONAL CHILDREN'S CANCER   PO BOX 23050   BELLEVILLE, IL  62223-0050
6100820   THE OPTIQUE   RICHARD R. RUSSELL, O.D. 210 SOUTH ODOM  BASTROP, LA  71220
6106131   THE PHONE BOOTH   809 TATE STREET P O BOX 659   CORINTH, MS
6100204   THE PORTASOFT COMPANY   2285 SOUTH AVENUE   SCOTCH PLAINS, NJ  07076
5987463   THE PRINT SHOP INC   PO BOX 975 SOUTH MAPLE AVENUE   ANDREWS, SC  29510
5987464   THE PROTECTOSEAL CO   PO BOX 95588   CHICAGO, IL  60694
5987465   THE SLOVER GROUP   9610 LONG POINT SUITE 206, 77055 PO BOX 19358  HOUSTON, TX  77224
5987466   THE SOCIETY OF THE PLASTICS I   PO BOX 17031   BALTIMORE, MD  21298-9503
6105728   THE ST. PAUL, PROPERTY  AND LIABILITY INSURANCE PO BOX 8804   LITTLE ROCK, AR  72231-8804
5987467   THE STANDARD REGISTER COMPANY   PO BOX 91047   CHICAGO, IL  60693
5987468   THE STANDARD REGISTER COMPANY   PO BOX 840655   DALLAS, TX  75284-0655
6113805   THE STANDARD REGISTER COMPANY  KRISTY ADAMS, DIRECTOR OF CUS. ACCT. 600 ALBANY STREET   DAYTON, OH  45408
6113791   THE STEBBINS ENGINEERING AND  DONN H. WILLIAMS MANUFACTURING COMPANY 363 EASTERN BLVD   WATERTOWN, NY  13601
5987469   THE SUPPLY ROOM COMPANIES   PO BOX 6887    RICHMOND, VA  23230
5987470   THE TILE INSTALLER  DAVID WADE PROPRIETOR 39 ARCHVIEW DR   LITTLE ROCK, AR  72206
5987471   THE TRADE NEWS SERVICE  DENNIS MAXFIELD, PROPRIETOR 3701 ROUTE 21 SOUTH   CANANDAIGUA, NY  14424-9020
5987472   THE TRAINING CENTER   PO BOX 966   WRIGHTSTOWN, NJ  08562
5987473   THE TRAINING NETWORK DIV OF  LONG ISLAND PRODUCTIONS INC. 106 CAPITOLA DRIVE   DURHAM, NC  27713-4471
6100865   THE UPS STORE   1329 HIGHWAY 80 WEST   DEMOPOLIS, AL  36732
5987474   THE WALL STREET JOURNAL  PROFESSIONAL SERVICE DEPT 200 BURNETT ROAD   CHICOPEE, MA  01020
5987475   THE WALL STREET JOURNAL   PO BOX 7030   CHICOPEE, MA  01021-7030
5987476   THE WERCS LTD   23 BRITISH AMERICAN BLVD    LATHAM, NY  12110
5987477   THERESA ALLEN   401 EARL AVE    LAFAYETTE, IN  47905
6106132   THERMAL CERAMICS   2102 OLD SAVANNAH ROAD    AUGUSTA, GA  30906-0000
5987478   THERMAL CONTROL SUPPLY INC   12TH & ROTH AVE    ALLENTOWN, PA  18102
6106133   THERMO ELECTRON CORPORATION   5225 VERONA ROAD   MADISON, WI  53711-0000
5987479   THERMO ELECTRON SPECTROSCOPY   DEPARTMENT CH 10385   PALATINE, IL  60055-0385
5987480   THERMO ELEMENTAL   DRAWER CS 100623   ATLANTA, GA  30384-0623
5987481   THERMO MEASURETECH INC   PO BOX 711998   CINCINNATI, OH  45271-1998
5987482   THIELE TECHNOLOGIES   PO BOX 71949    CHICAGO, IL  60694-1949
5987483   THOMAS & HUTTON ENGINEERING CO   PO BOX 2727    SAVANNAH, GA  31402-2727
5987484   THOMAS COX   73 FAIRVIEW DRIVE    CHILDERSBURG, PA  35044
5987485   THOMAS GLASS   2409 N CEDAR CREST BLVD    ALLENTOWN, PA  18104
5987486   THOMAS H BOOTH   2854 ROGERS AVE    ELLICOTT CITY, MD  21043
5987487   THOMAS PUBLISHING COMPANY   PO BOX 29264    NEW YORK, NY  10087-9264
6099990   THOMAS PUBLISHING COMPANY   PRODUCT INFORMATION HEADQUARTERS FIVE PENN PLAZA  NEW YORK, NY  10001
```

EXHIBIT C                                    PAGE: 61  OF  69                                    07/13/2004

**The Trumbull Group, 4 Griffin Road North, Windsor, CT 06095  (888)410-2963 ext. 73806**

## EXHIBIT C

| | | |
|---|---|---|
| 5987488 | THOMAS SUPPLY COMPANY   PO BOX 610   MARION, SC  29571 | |
| 5987489 | THOMAS SUPPLY COMPANY, INC.   721 W. LIBERTY ST.   MARION, SC  29571 | |
| 5987490 | THOMAS WILLCOX CO INC   15 N BACTON HILL ROAD   FRAZER, PA  19355 | |
| 5987491 | THOMPSON HINE LLP  ALAN R. LEPENE, ESQ. 3900 KEY CENTER 127 PUBLIC SQUARE   CLEVELAND, OH  44114-1291 | |
| 5987492 | THOMPSON INDUSTRIAL SVCS, INC.   279 PROGRESS STREET   SUMTER, SC  29153-5019 | |
| 6100157 | THOMPSON POLYMER SPECIALISTS   3441 LILIEDAHL ROAD   DERIDDER, LA  70634 | |
| 5987494 | THOMPSON PUBLISHING GROUP INC  SUBSCRIPTION SERVICE CENTER PO BOX 26185   TAMPA, FL  33623-6185 | |
| 5987495 | THOMPSON, ROLLINS, SCHWARTZ & BOROWSKI, LLC 750 COMMERCE DRIVE   DECATUR, GA  30030 | |
| 5987496 | THORNHILL-PARKER  DBA MAIL BOXES ETC. 1329 HWY 80 WEST   DEMOPOLIS, AL  36732 | |
| 5987497 | TIDE AIR, INC.   PO BOX 247   HOUSTON, TX  77001 | |
| 5987498 | TIDEWATER TRANSIT COMPANY   PO BOX 189   KINSTON, NC  28502 | |
| 5987499 | TIDEWATER TRANSIT COMPANY, INC   PO BOX 189   KINSTON, NC  28502 | |
| 5987500 | TIMBER ROCK RAILROAD   PO BOX 1379   DERIDDER, LA  70634 | |
| 5987501 | TIMBERROCK RAILROAD   315 WEST 3RD STREET   PITTSBURG, KS  66762 | |
| 5987502 | TIMES NEWS   PO BOX 239   LEHIGHTON, PA  18235-0239 | |
| 5987503 | TIMOTHY G. BAKER  DBA JERRY'S MUFFLER, BRAKE 1101 NORTH WASHINGTON   BASTROP, LA  71220 | |
| 5987543 | TIPPECANOE CO TREASURER   20 N 3RD STREET   LAFAYETTE, IN  47901-1218 | |
| 5987504 | TIPPECANOE HORSE & PONY CLUB   TEAL ROAD   LAFAYETTE, IN  47905 | |
| 5987505 | TIRE CENTER INC.   1242 HWY 51 NE   BROOKHAVEN, MS  39601 | |
| 5987506 | TITANIUM INDUSTRIES, INC.   PO BOX 18834   NEWARK, NJ  07191 | |
| 5987507 | TJ'S LAWNS AND LANDSCAPES INC   10 BOWEN AVE   WOODSTOWN, NJ  08098-1404 | |
| 5987508 | TMK GROUP   10603 TARLETON   HOUSTON, TX  77024 | |
| 5987509 | TN DEPT OF LABOR & WORKFORCE  EMPLOYER ACCOUNTS OPERATIONS PO BOX 101   NASHVILLE, TN  37202-0101 | |
| 6100491 | TNR MEDICAL SERVICES   1208 LAKE AVE   ASHTABULA, OH  44004 | |
| 5987511 | TOM BOOTH   1920 BENHILL AVENUE   BALTIMORE, MD  21226 | |
| 5987512 | TOM REILLY   202 CHEROKEE CIRCLE   CEDARTOWN, GA  30125 | |
| 5987513 | TOM REILLY PETTY CASH   1920 BENHILL AVENUE   BALTIMORE, MD  21226 | |
| 5987514 | TOMBIGBEE FARM EQUIPMENT   2660 HWY 43 S. PO BOX 1025   DEMOPOLIS, AL  36732 | |
| 5987516 | TOROID CORPORATION   PO BOX 1435   HUNTSVILLE, AL  35807 | |
| 6100378 | TOSHIBA AMERICA INFOR SYS INC   PO BOX 740441   ATLANTA, GA  30374-0441 | |
| 5987518 | TOTAL LUBRICATION SVCS & SUPLY   185 OBERLIN AVENUE   LAKEWOOD, NJ  08701 | |
| 5987519 | TOTAL VIDEO PRODUCTS INC   414 SOUTHGATE COURT   MICKLETON, NJ  08056 | |
| 6100064 | TOURGEE & ASSOCIATES, INC   11459 CRONHILL DRIVE, SUITE A   OWINGS MILLS, MD  21117 | |
| 6106134 | TOURGEE & ASSOCIATES, INC.   11459 CRONHILL DRIVE SUITE A   OWINGS MILLS, MD  21117-0000 | |
| 5987521 | TOWER PERFORMANCE INC.  JOSEPH LATTANZIO, VP 23 VREELAND ROAD   FLORHAM PARK, NJ  07932 | |
| 5987523 | TOWN OF HARRISON   318 HARRISON AVE DEPT CONSTRUCTION INSPEC.   HARRISON, NJ  07029 | |
| 6106135 | TOWNSHIP OF GREENWICH  MUNICIPAL BUILDING WATER DEPT 420 WASHINGTON STREET   GIBBSTOWN, NJ  08027-0000 | |
| 5987525 | TOWNSHIPOF GREENWICH  MUNICIPAL BUILDING WATER DEPT 420 WASHINGTON STREET   GIBBSTOWN, NJ  08027 | |
| 5987526 | TOYOTA MOTOR CREDIT CORP  COMMERCIAL FINANCE PO BOX 2431   CAROL STREAM, IL  60132-2431 | |
| 6106136 | TOYOTA MOTOR CREDIT CORP   2015 W 195TH STREET FS27 PO BOX 3457   TORRENCE, CA  90510-3457 | |
| 6106137 | TOYOTA MOTOR CREDIT CORP   P O BOX 3457   TORRENCE, CA  90510-3457 | |
| 5987527 | TOYOTA MOTOR CREDIT CORPORATIO   2015 W 195TH STREET FS27 PO BOX 3457   TORRANCE, CA  90510-3457 | |
| 6162417 | TOYOTA MOTOR CREDIT CORPORATION (TMCC)  JOSEPH KIM, ASSET PROT. ADMIN. 19001 SOUTH WESTERN AVENUE P. O. BOX 2958 M/S WF21   TORRANCE, CA  90509-2958 | |
| 6134366 | TRADE-DEBT.NET  RE: ADVANCE SCALE OF MARYLAND, LLC P.O. BOX 1487   WEST BABYLON, NY  11704 | |
| 6134366 | TRADE-DEBT.NET  RE: BERGEY'S TRUCK CENTER P.O. BOX 1487   WEST BABYLON, NY  11704 | |
| 6134366 | TRADE-DEBT.NET  RE: BRANNON'S OFFICE CITY P.O. BOX 1487   WEST BABYLON, NY  11704 | |
| 6134366 | TRADE-DEBT.NET  RE: BUCKMAN'S INC P.O. BOX 1487   WEST BABYLON, NY  11704 | |
| 6134366 | TRADE-DEBT.NET  RE: CHS PROFESSIONAL PRACTICE P.O. BOX 1487   WEST BABYLON, NY  11704 | |
| 6134366 | TRADE-DEBT.NET  RE: CINTAS FIRST AID & SAFETY P.O. BOX 1487   WEST BABYLON, NY  11704 | |
| 6134366 | TRADE-DEBT.NET  RE: CLEAN VENTURE INC P.O. BOX 1487   WEST BABYLON, NY  11704 | |
| 6134366 | TRADE-DEBT.NET  RE: EXECUTIVE BUSINESS PRODUCTS P.O. BOX 1487   WEST BABYLON, NY  11704 | |
| 6134366 | TRADE-DEBT.NET  RE: FLYNN A TAYLOR MD P.O. BOX 1487   WEST BABYLON, NY  11704 | |
| 6134366 | TRADE-DEBT.NET  RE: MARYLAND INDUSTRIAL INC. P.O. BOX 1487   WEST BABYLON, NY  11704 | |
| 6134366 | TRADE-DEBT.NET  RE: OFFICE PLUS LLC P.O. BOX 1487   WEST BABYLON, NY  11704 | |
| 6134366 | TRADE-DEBT.NET  RE: RAHWAY STEEL DRUM CO INC P.O. BOX 1487   WEST BABYLON, NY  11704 | |
| 6134366 | TRADE-DEBT.NET  RE: RAMCO MANUFACTURING COMPANY P.O. BOX 1487   WEST BABYLON, NY  11704 | |
| 6134366 | TRADE-DEBT.NET  RE: ROTOROOTER SEWER & DRAIN P.O. BOX 1487   WEST BABYLON, NY  11704 | |
| 6134366 | TRADE-DEBT.NET  RE: SOUTHWEST ENGINEERS P.O. BOX 1487   WEST BABYLON, NY  11704 | |
| 6134366 | TRADE-DEBT.NET  RE: THE PORTASOFT COMPANY P.O. BOX 1487   WEST BABYLON, NY  11704 | |
| 6134366 | TRADE-DEBT.NET  RE: XODE P.O. BOX 1487   WEST BABYLON, NY  11704 | |
| 5987528 | TRAMMELL LAWN CARE  WILLIAM ROY TRAMMELL 287 LAKE CREEK RD   CEDARTOWN, GA  30125 | |
| 6106138 | TRAMMELL LAWN CARE  WILLIAM ROY TRAMMELL 287 LAKE CREEK RD   CEDARTOWN, GA  30125-0000 | |
| 5987529 | TRANDEMARK INFO CORP   10223 BROADWAY SUITE P BOX 330 PEARLAND, TX  77584 | |
| 5987531 | TRANS-CONSOLIDATED DISTRIBUTOR   POST OFFICE BOX 5062   CHATSWORTH, CA  91313 | |
| 5987530 | TRANSAMERICA TRANSPORTATION   PO BOX 75193   CLEVELAND, OH  44101-2199 | |
| 6100922 | TRANSMATRIX, INC.   570 EAST HIGGINS ROAD SUITE 200  ELK GROVE VILLAGE, IL  60007-1431 | |
| 5987534 | TRANSPORTES AUTO TANQUES OCHOA   CALLE SAN JUAN NO 7 COL SAN JUAN IXHUATEPEC   TLALNEPANTLA, EDO., MEXICO | |
| 6100640 | TRANSWOOD, INC   PO BOX 189   OMAHA, NE  68101-0000 | |

EXHIBIT C                                    PAGE: 62  OF  69                                    07/13/2004

**The Trumbull Group, 4 Griffin Road North, Windsor, CT 06095  (888)410-2963 ext. 73806**

## EXHIBIT C

```
5987536   TRAPP ENTERPRISES, INC   627 HAMMONDS FERRY RD    LINTHICUM, MD  21090
5987537   TRAVEL CENTERS OF AMERICA  MONTGOMERY TRAVEL CENTER 980 WEST SOUTH BLVD.    MONTGOMERY, AL  36105
6100578   TRAVEL SHOP   1222 WESTPARK DR SUITE B    LITTLE ROCK, AR  72204
6100284   TRAX-FAX, INCORPORATED    5540 GREENHAW ROAD    DECHERD, TN  37324
5987540   TREADWAY ELECTRIC CO.   PO BOX 194108    LITTLE ROCK, AR  72219
6100379   TREADWAY ELECTRIC CO.   P.O. BOX 194108    LITTLE ROCK, AR  72219
5987542   TREASURER OF STATE OF OHIO  OHIO DEPT OF TAXATION PO BOX 804    COLUMBUS, OH  43216-0804
5987546   TREASURER STATE OF OHIO  OHIO DEPT OF TAXATION PO BOX 16561    COLUMBUS, OH  43216-6561
5987547   TREASURER, CUYAHOGA COUNTY   PO BOX 94541    CLEVELAND, OH  44101-4541
5987548   TREASURER, STATE OF NEW JERSEY  NJ DEPARTMENT OF TREASURY DIVISION OF REVENUE PO BOX 417   TRENTON, NJ  08646-0417
6100642   TRI STAFFING   PO BOX 7217    OXFORD, AL  36203
6100384   TRI STATE INDUSTRIAL SUPPLY   2206 TRENTON ST    WEST MONROE, LA  71291
5987553   TRI-DIM FILTER CORPORATION   PO BOX 466    LOUISA, VA  23093
6099993   TRI-STATE TECHNICAL SALES CORPORATION  SEAN T. RYAN, GENERAL MANGER 382 LANCASTER AVENUE P.O. BOX 4006   MALVERN, PA
          19355
5987560   TRI-STEEL CORPORATION   512 SWEDESBORO AVENUE   MICKLETON, NJ  08056
6100870   TRIANGLE DISTILLED WATER CO   JOHN ROBSON 1950 CEDAR ST   BEAUMONT, TX  77701
5987554   TRINOVA INC   PO BOX 2806    MOBILE, AL  36601-2806
5987555   TRIPLE D WELDING SUPPLY INC.   PO BOX 1317    DERIDDER, LA  70634
6100461   TRIPLE D WELDING SUPPLY INC.   P.O. BOX 1317    DERIDDER, LA  70634
5987556   TRIPLUS TRANSPORTATION   15600 JFK BLVD. PO BOX 674421    HOUSTON, TX  77267-4421
6100291   TRISTATE ELECTRIC OF CORINTH   PO BOX 1000 DEPARTMENT 298    MEMPHIS, TN  38148-0298
5987558   TRISTATE INDUSTRIAL LAUNDRIES   PO BOX 4145    UTICA, NY  13504
5987561   TROUTH AIR CONDITIONING  & SHEET METAL INC 1212 WHITAKER ST    SULPHUR, LA  70665
6100366   TROY BURNS COMPANY, INC   MATERIAL HANDLING EQUIPMENT 6723 ASHER AVE. PO BOX 4050  LITTLE ROCK, AR  72214
6106139   TROY CHEMICAL CORPORATION   ONE AVENUE L    NEWARK, NJ  07105-3895
5987563   TRU COLOR LITHO INC   511 HOUSTON ST    NASHVILLE, TN  37203
5987564   TRUCK SHOP, INC.   PO BOX 28410    BIRMINGHAM, AL  35228-0004
5987565   TRUCK TRANSPORT INC   2280 CASSENS DRIVE    FENTON, MO  63026-2521
5987566   TRUE VALUE HARDWARE   344 HWY 64 WEST    PLYMOUTH, NC  27962
5987567   TRUTEMP SENSORS INC   465 PIKE ROAD UNIT 110    HUNTINGDON VALLEY, PA  19006
5987568   TTI ENVIRONMENTAL INC (TTI)  SAFETY & TRAINING DIVISION 9 E. STOW ROAD    MARLTON, NJ  08053
6100862   TTL, INC.   3516 GREENSBORE AVE. PO DRAWER 1128    TUSCALOOSA, AL  35403
6106140   TTL, INC.   P.O. BOX DRAWER 1121    TUSCALOOSA, AL  35403
6100789   TUMBLEWEED, TOO   6263 MER ROUGE RD.   BASTROP, LA  71220
6100824   TUMBLEWEED, TOO!   6263 MER ROUGE RD    BASTROP, LA  71220
6100061   TURNAGE EMPLOYMENT SERVICE   1225 BRECKENRIDGE STE 206    LITTLE ROCK, AR  72205
5987572   TURNER SUPPLY COMPANY   PO DRAWER 1428    MOBILE, AL  36633
5987573   TURNER TELECO   1004 NORTH 19TH ST. PO BOX 5007   MONROE, LA  71211-5007
6100343   TURPINS BUY-RITE HOME CENTER   PO DRAWER 1096    BASTROP, LA  71220
6100683   TUWAY WIRELESS  GALE ROTT, ASSISTANT CONTROLLER 2115 CITY LINE ROAD    BETHLEHAM, PA  18017
5987576   TYCO VALVES & CONTROLS  DEPT 0789 PO BOX 120001    DALLAS, TX  75312-0789
5987577   TYRONE DAVIS   536 BEAUREGUARD PO BOX 1027    ROCKMART, GA  30153
5987578   U S BANK   PO BOX 2407    MINNEAPOLIS, MN  55402
5987579   U S BANK   PO BOX 790408    ST LOUIS, MO  63179-0408
6101162   U S DEPARTMENT OF LABOR   MINE SAFETY & HELTH ADMINISTRATION OFFICE OF THE ADMINISTRATOR 1100 WILSON BOULEVARD ROOM
          2470  ARLINGTON, VA  22209-3939
6101163   U S DEPARTMENT OF LABOR   MSHA - SOUTH CENTRAL DISTRICT 1100 COMMERCE STREET, ROOM 462    DALLAS, TX  75242-0499
6101645   U S ENVIRONMENTAL PROTECTION AGENCY   ARIEL RIOS BUILDING 1200 PENNSYLVANIA AVENUE, N.W   WASHINGTON, DC  20460
6101646   U S ENVIRONMENTAL PROTECTION AGENCY   REGION 6 FOUNTAIN PLACE 12TH FLOOR, SUITE 1200 1445 ROSS AVENUE  DALLAS, TX
          75202-2733
6101647   U S ENVIRONMENTAL PROTECTION AGENCY   REGION 2 290 BROADWAY   NEW YORK, NY  10007-1866
6101648   U S ENVIRONMENTAL PROTECTION AGENCY   REGION 3 1650 ARCH STREET   PHILADELPHIA, PA  19103-2029
6101649   U S ENVIRONMENTAL PROTECTION AGENCY   REGION 4 ATLANTA FEDERAL CENTER 61 FORSYTH STREET, SW  ATLANTA, GA  30303-3104
5987580   U.S. BANCORPOFFICE EQUIPMENT  ATTN: LORI ANDERSON,COLLECTION 1310 MADRID ST., SUITE 101    MARSHALL, MN  56258
5987581   U.S. BANK   PO BOX 790429    ST. LOUIS, MO  63179-0429
6106141   U.S. BORAX INC.   26877 TOURNEY ROAD    VALENCIA, CA  91355-1847
6108970   U.S. DEPT OF TRANSPORTATION  RESEARCH AND SPECIAL PROGRAMS ADMINISTRATION 400 SEVENTH STREET S.W.   WASHINGTON, DC
          20590
5987582   U.S. FILTER   PO BOX 360766    PITTSBURGH, PA  15250-6766
6100692   U.S. FILTER   P.O. BOX 360766    PITTSBURGH, PA  15250-6766
5987583   ULINE   2200 S. LAKESIDE DRIVE    WAUKEGAN, IL  60085
5987584   ULTRA ADDITIVES INC   PO BOX 23827    NEWARK, NJ  07189-0827
5987585   ULTRA SONIC SEAL COMPANY   53 CHURCH HILL ROAD    NEWTON, CT  06470
5987586   UNICEL   PO BOX 100    DES MOINES, IA  50940-0100
5987587   UNICEL   PO BOX 100    DES MOINES, IA  50940-0001
6100694   UNIGLOBE PREFERRED TRAVEL INC   610 SHORTER AVE    ROME, GA  30165
5987588   UNION PACIFIC RAILROAD   PO BOX 502453    SAINT LOUIS, MO  63150-2453
5987589   UNION PACIFIC RAILROAD   PO BOX 3480    OMAHA, NE  68103-0480
```

EXHIBIT C                                              PAGE: 63  OF  69                              07/13/2004

**The Trumbull Group, 4 Griffin Road North, Windsor, CT 06095  (888)410-2963 ext. 73806**

## EXHIBIT C

```
5987590    UNION PACIFIC RAILROAD   PO BOX 843465   DALLAS, TX  75284-3465
6099955    UNION PACIFIC RAILROAD   P.O. BOX 843465   DALLAS, TX  75284-3465
5987591    UNION PACIFIC RAILROAD CO   12567 COLLECTIONS CENTER DR   CHICAGO, IL  60693
6106142    UNION TANK CAR   4151 ASHFORD-DUNWOODY ROAD SUITE 665   ATLANTA, GA  30319-0000
6003271    UNION TANK CAR COMPANY C/O FAGELHABER LLC CLINTON P. HANSEN, ESQ. 55 EAST MONROE 40TH FLOOR   CHICAGO, IL  60603
6100090    UNION TANK CAR COMPANY   PO BOX 91793   CHICAGO, IL  60693
6163048    UNION TANK CAR COMPANY   175 W. JACKSON BLVD.   CHICAGO, IL  60604
5987593    UNIQEMA  BUSINESS UNIT OF ICI AMERICA PO BOX 751155   CHARLOTTE, NC  28275
6100519    UNIQEMA  BUSINESS UNIT OF ICI AMERICA PO BOX 751155   CHARLOTTE, NC  28275
6106143    UNISOL CORP   TWIN TOWER B-813 275-4 YANGJAE DONG   SEOCHO-KU, KOREA,
5987596    UNISOURCE LITTLE ROCK   PO BOX 910303   DALLAS, TX  75391
5987595    UNITED BAGS INC  HERBERT A. GREENBERG, CEO P.O. BOX 297   ST LOUIS, MO  63166-0297
6100569    UNITED BAGS INC   DEPT #26141 PO BOX 790100   ST LOUIS, MO  63179-0100
6106144    UNITED BAGS INC   2508 NORTH BROADWAY   ST LOUIS, MO  63102-0000
5987596    UNITED BANK AND TRUST   PO BOX 485   ROCKMART, GA  30153
5987597    UNITED FOOD & COMM WORKERS  UFCW LOCAL 354 PO BOX L   CEDARTOWN, GA  30125
5987598    UNITED FOOD & COMM WORKERS  AFL/CIO PO BOX L   CEDARTOWN, GA  30125
6079290    UNITED FOOD & COMM WORKERS   UFCW LOCAL 354 P O BOX L   CEDARTOWN, GA  30125
6105733    UNITED FOOD & COMMERCIAL WORKERS  AFL-CIO, LOCAL 354 PO BOX L   CEDARTOWN, GA  30125
6106145    UNITED FOOD & COMMERCIAL WORKERS   P O BOX L AFL/CIO LOCAL #357  CEDARTOWN, GA  30125-0000
6100288    UNITED PARCEL   PO BOX 7247-0244   PHILADELPHIA, PA  19170-0001
5987599    UNITED PARCEL CUSTOMHOUSE  BROKERAGE, INC PO BOX 34486   LOUISVILLE, KY  40232
5987600    UNITED PARCEL SERVICE   PO BOX 7247-0244   PHILADELPHIA, PA  19170-0001
6100156    UNITED PARCEL SERVICE   P.O. BOX 7247-0244   PHILADELPHIA, PA  19170-0001
6100218    UNITED PARCEL SERVICE   LOCKBOX 577   CAROL STREAM, IL  60132-0577
6163066    UNITED PARCEL SERVICE
6163068    UNITED PARCEL SERVICE C/O D&B/RMS BANKRUPTCY SERVICES DAVID J. LYNCH, AGENT P. O. BOX 4396   TIMONIUM, MD  21094
6100277    UNITED PARCEL SERVICE\   PO BOX 7247-0244   PHILADELPHIA, PA  19170-0001
5987602    UNITED RENTALS INC.   PO BOX 19633A   NEWARK, NJ  07195-0633
6100302    UNITED STATES FILTER CORP.   P.O. BOX 360766   PITTSBURGH, PA  15250-6766
6106146    UNITED STATES FILTER CORP.   P.O. BOX 360766   PITTSBURGH, PA  15250-6766
5987603    UNITED STATES POSTAL SERV  CMRS-PB PO BOX 7247-0166   PHILADELPHIA, PA  19170
5987604    UNITED STATES POSTAL SERVICE  C/O ITS MAILING SYSTEMS INC. 1020 E. MAIN ST.   NORRISTOWN, PA  19401
6100910    UNITED STATES POSTAL SERVICE   CMRS-POC PO BOX 7247-0255   PHILADELPHIA, PA  19170-0255
6100733    UNITED STATES TREASURY   INTERNAL REVENUE SERVICE 601 19TH AVENUE NORTH SUITE 101 MYRTLE BEACH, SC  29577
5987606    UNITED STEEL WORKERS OF  AMERICA PO BOX 40041   PITTSBURG, PA  15268-0041
6079291    UNITED STEEL WORKERS OF AMERICA   P O BOX 40041   PITTSBURG, PA  15268-0041
6106147    UNITED STEEL WORKERS OF AMERICA   P O BOX 40041 AFL/CIO CLC   PITTSBURGH, PA  15268-0041
6105734    UNITED STEELWORKERS OF AMERICA  AFL-CIO-CLC LOCAL NO 13679-01 PO BOX 40041   PITTSBURGH, PA  15269-0041
5987607    UNITED VAN LINES, LLC   22304 NETWORK PLACE   CHICAGO, IL  60673-1223
5987608    UNITED WAY CEDARTOWN  ANNE I EDGE, EX. SECY 445 S COLLEGE STREET PO BOX 311  CEDARTOWN, GA  30125
5987609    UNITED WAY OF CENTRAL MARYLAND   100 S. CHARLES STREET PO BOX 1576   BALTIMORE, MD  21203-1576
5987610    UNITED WAY OF GLOUCESTER CO   454 CROWN POINT ROAD   THOROFARE, NJ  08086
5987611    UNITED WAY OF LEHIGH VALLEY   2200 AVENUE A THIRD FLOOR   BETHLEHEM, PA  17017-2189
5987612    UNITED WAY OF THE GREATER  LEHIGH VALLEY 2200 AVENUE A  3RD FLOOR   BETHLEHEM, PA  18017-2189
6100653    UNITEMP   P O BOX 18793   NEWARK, NJ  07191-8793
5987613    UNIVAR   PO BOX 409692   ATLANTA, GA  30384-9692
5987614    UNIVAR USA INC   PO BOX 7777-W9090   PHILADELPHIA, PA  19175-7899
5987615    UNIVAR USA INC   PO BOX 409692   ATLANTA, GA  30384-9692
5987616    UNIVAR USA, INC.   PO BOX 101-484   ATLANTA, GA  30392-1484
6100670    UNIVAR USA, INC.   P O BOX 409692   ATLANTA, GA  30384-9692
6106148    UNIVAR/VOLPAK SUFFOLK   201 SUBURBAN DRIVE   SUFFOLK, VA  23435-0000
6106149    UNIVERSAL ELECTRICAL SERVICE   255 SCHOOLHOUSE ROAD PO BOX 135   FRANCONIA, PA  18924-0135
5987617    UNIVERSAL LICENSING SERVICE  RENEWALS 4401-A CONNECTICUT AVE NW #232   WASHINGTON, DC  20008-2322
6106150    UNIVERSITY OF SOUTHERN MISSISSIPPI   OFFICE OF RESEARCH & SPONSORED PROGRAMS 2609 WEST 4TH ST, BOX 5157
           HATTIESBURG, MS  39406-5157
5987618    UNIVERSITY OF WISCONSIN - EXT   BOX 78047   MILWAUKEE, WI  53278-0047
5987619    UPS CUSTOMER TECHNOLOGY PROG  UPS CAPITAL LEASING PO BOX 402896   ATLANTA, GA  30384-2896
6100335    URBAN DISPOSAL, INC.   800 N.C. HIGHWAY 149 NORTH   PLYMOUTH, NC  27962
5987621    US BANK  CARDMEMBER SERVICE PO BOX 790429   ST LOUIS, MO  63179-0429
6106151    US BORAX, INC.   14486 BORAX RD   BORON, CA  19002-3420
5987622    US ENVIRONMENTAL   251 NORWOOD ROAD   DOWNINGTOWN, PA  19335
6108971    US EPA-OFFICE SOLID WASTE & EMERG RESP   1200 PENNSYLVANIA AVE, NW   WASHINGTON, DC  20460
5987623    US FILTER CORP   PO BOX 360766   PITTSBURGH, PA  15250-6766
5987624    US FILTER DISTRIBUTION GROUP  SEE NATIONAL WATERWORKS PO BOX 840700   DALLAS, TX  75284-0700
6162649    US FILTER/ION PURE  DORIS DREWNIAK, COLLECTION SUPERVISOR 75 TECHNOLOGY DRIVE   LOWELL, MA  01851
5987625    US FUEL   PO BOX 239   AUSTIN, AR  72007
6100788    US FUEL   P.O. BOX 239   AUSTIN, AR  72007
5987626    US POSTAL SERVICE  CMRS-TMS PO BOX 7247-0217   PHILADELPHIA, PA  19170-0217
```

EXHIBIT C                                           PAGE: 64  OF  69                                           07/13/2004

**The Trumbull Group, 4 Griffin Road North, Windsor, CT 06095  (888)410-2963 ext. 73806**

## EXHIBIT C

```
5987627   US UNWIRED   PO BOX 3190   LAKE CHARLES, LA  70602-3190
6100613   US WASTE   4420 JEFFERIES PO BOX 2326   WALTERBORO, SC  29488
5987628   USF BESTWAY TRANSPORTATION ATTN: L. HOLVIG 17200 N. PERIMERTER DR.   SCOTTSDALE, AZ  85255-5400
6101026   USF BESTWAY TRANSPORTATION   17200 N. PERIMERTER DR. ATTN: L. HOLVIG (480) 760-1675  SCOTTSDALE, AZ  85255-5400
5987629   USF HOLLAND INC   PO BOX 9021   HOLLAND, MI  49422-9021
6163065   USF HOLLAND INC.  KRIS A. WICKENS, TEAM LEADER 750 E. 40TH STREET   HOLLAND, MI  49423
5987630   USM RESEARCH FOUNDATION ATTN: DR CECIL D BURGE ASST VP RESEARCH & PLANNING BOX 5116   HATTIESBURG, MS  39406-5116
5987631   USNR   PO BOX 310 558 ROBINSON ROAD   WOODLAND, WA  98674
6102149   UTAH AGRC   STATE OFFICE BUILDING, ROOM 5130   SALT LAKE CITY, UT  84114
6102150   UTAH DEPT OF ENVIRONMENTAL QUALITY   168 NORTH 1950 WEST P.O. BOX 144810   SALT LAKE CITY, UT  84114-4810
6100263   UTILITY BILLING SERVICES   CENTRAL ARKANSAS WATER BILLING DEPT. P.O. BOX 1789 LITTLE ROCK, AR  72203
6100206   UTILITY TRUCK AND EQUIPMENT CO   PO BOX 3025   LAKE CHARLES, LA  70602
5987633   V.W. EIMICKE ASSOCIATES, INC   PO BOX 160   BRONXVILLE, NY  10708
5987634   VACUUM RESEARCH CORP   2419 SMALLMAN STREET   PITTSBURGH, PA  15222
5987636   VALLEY FORGE CONTAINERS INC   5 IRON BRIDGE DRIVE   COLLEGEVILLE, PA  19426
6100257   VALLEY GRAIN COMPANY CYNTHIA CAIN, SEC./TREAS. 365 PIEDMONT HIGHWAY   CEDARTOWN, GA  30125
5987638   VALLEY HOSPITAL   2200 MORRIS HILL ROAD   CHATTANOOGA, TN  37421
6100139   VALLEY INDUSTRIAL RUBBER   PRODUCTS CO INC 3 SOUTH COMMERCE WAY   BETHLEHEM, PA  18017
5987640   VALLEY INSTANT PRINTING   1129 N 17TH ST   ALLENTOWN, PA  18104
6100353   VALLEY NATIONAL GASES INC  DONALD P. GAYDA, CLERK POST OFFICE BOX 6628   WHEELING, WV  26003
5987642   VALLEYGREEN FLOWERS & GIFTS   605 SPRINGHOUSE VILLAGE CENTER   SPRING HOUSE, PA  19477
6106152   VALSPAR CORPORATION   1101 SOUTH THIRD STREET   MINNEAPOLIS, MN  55415-0000
6106153   VALSPAR RENNER LTDA   4650 PORTAO B SANO BERNARDO DO CAMPO   SP CEP '09840900, BRAZIL,
5987643   VALUEPAGE   PO BOX 11407   BIRMINGHAM, AL  35246-0018
6100892   VALUEPAGE   PO BOX 11407   BIRMINGHAM, AL  35246-0018
5987644   VAN-AIR & HYDRAULICS INC   PO BOX 2825   YORK, PA  17405
5987645   VANGUARD CONTAINER CORP.   35 COTTERS LANE   EAST BRUNSWICK, NJ  08816
5987646   VANISHED CHILDREN'S ALLIANCE   PO BOX 131637   HOUSTON, TX  77219-1637
5987647   VANSANDT HARDWARE, INC.   PO BOX 166 HIGHWAY 280   SYLACAUGA, AL  35150
6100220   VANSANDT HARDWARE, INC.   P.O. BOX 166 HIGHWAY 280   SYLACAUGA, AL  35150
5987648   VARIAN INC.  ANALYTICAL INSTRUMENTS PO BOX 93752   CHICAGO, IL  60673
6100597   VARIAN INC.  ANALYTICAL INSTRUMENTS PO BOX 93752   CHICAGO, IL  60673
5987649   VARIAN, INC.   2700 MITCHELL DRIVE   WALNUT CREEK, CA  94598
5987650   VAST INDUSTRIAL SUPPLY   1709 MARTHA BERRY BLVD PO BOX 33   ROME, GA  30162-0033
6100007   VAST INDUSTRIAL SUPPLY   1709 MARTHA BERRY BLVD P.O. BOX 33   ROME, GA  30161
5987652   VENEZIA TRANSPORT SERVICE   PO BOX 909   ROYERFORD, PA
5987653   VENEZIA TRANSPORT SERVICE INC ATTN: MARK BULLARD PO BOX 909   ROYERSFORD, PA  19468
5987667   VER-MAX, INC.   1607 HINTON STREET   CORINTH, MS  38834
5987654   VERA SANDERS   1330 PIER STREET   GEORGETOWN, SC  29440
6106154   VERITAS   CORPORATE HEADQUARTERS 350 ELLIS STREET   MOUNTAIN VIEW, CA  94043
5987655   VERIZON   PO BOX 4833   TRENTON, NJ  08650-4833
5987658   VERIZON   PO BOX 64809   BALTIMORE, MD  21264-4809
5987659   VERIZON   PO BOX 37205   BALTIMORE, MD  21297-3205
6100736   VERIZON   PO BOX 920041   DALLAS, TX  75392-0041
6100786   VERIZON   PO BOX 4833   TRENTON, NJ  08650-4833
6100800   VERIZON   PO BOX 8585   PHILADELPHIA, PA  19173-0001
6100811   VERIZON   PO BOX 660108   DALLAS, TX  75266-0108
6100841   VERIZON   PO BOX 660652   DALLAS, TX  75266-0652
6100885   VERIZON   PO BOX 28000   LEHIGH VALLEY, PA  18002-8000
6106155   VERIZON   4151 ASHFORD DUNWOODY ROAD SUITE 140   ATLANTA, GA  30319-0000
6106156   VERIZON   614 THORNTON ROAD   LITHIA SPRINGS, GA  30122-1518
6106157   VERIZON   700 BROOKFIELD PARKWAY   GREENVILLE, SC  29606-9000
6106534   VERIZON   PO BOX 660018   DALLAS, TX  75266-0108
5987665   VERIZON WIRELESS   GREAT LAKES PO BOX 790292   ST. LOUIS, MO  63179-0292
6100748   VERIZON WIRELESS   PO BOX 17464   BALTIMORE, MD  21297-1464
6100828   VERIZON WIRELESS   GREAT LAKES P.O. BOX 790292   ST. LOUIS, MO  63179-0292
6100845   VERIZON WIRELESS   P O BOX 660108   DALLAS, TX  75266-0108
6100535   VERIZON WIRELESS   P O BOX 1720   TUCSON, AZ  85731-7120
6160604   VERIZON WIRELESS GA
6160701   VERIZON WIRELESS GA C/O BASS & ASSOCIATES, P.C.  3936 E. FT. LOWELL ROAD SUITE 200   TUCSON, AZ  85712
6102151   VERMONT AGENCY OF NATURAL RESOURCES   103 SOUTH MAIN STREET   WATERBURY, VT  05671
5987668   VERMONT DEPARTMENT OF TAXES   PO BOX 547   MONTPELIER, VT  05601-0547
5987669   VERNON SAWYER   DIVISION OF KLLM, INC. PO BOX 30571   NASHVILLE, TN  37241-0571
6106536   VERSO TECHNOLOGIES   400 GALLERIA PARKWAY SUITE 300   ATLANTA, GA  30339-0000
6100756   VIBCO, INC.   75 STILSON ROAD PO BOX 8   WYOMING, RI  02898
5987672   VIBRA SCREW INC   POST OFFICE BOX 229 755 UNION BOULEVARD   TOTOWA, NJ  07511-0229
6106537   VICKERY ENVIRONMENTAL INC   3956 STATE ROUTE 412   VICKERY, OH  43464-0000
5987673   VICKI WHITE   9213 ARCH STRRET PIKE   LITTLE ROCK, AR  72206
5987674   VIKING OFFICE PRODUCTS   PO BOX 92928   LOS ANGELES, CA  90009
```

EXHIBIT C                                    PAGE: 65 OF 69                                    07/13/2004

**The Trumbull Group, 4 Griffin Road North, Windsor, CT 06095  (888)410-2963 ext. 73806**

**EXHIBIT C**

```
6100147   VIKING OFFICE PRODUCTS   PO BOX 30488   LOS ANGELES, CA  90030-0488
6113945   VIKING OFFICE PRODUCTS, INC.  MARY SUIT, BANKRUPTCY SPECIALIST BANKRUPTCY DEPARTMENT 8200 E 32ND N   WICHITA, KS
          67226
5987676   VIKING SERVICES  O. P. PALLUDAN PO BOX 604   BRYANT, AR  72089
5987677   VINCENT L PHELPS   522 EAST BLANCKE STREET   LINDEN, NJ  07036
5987678   VINEYARD HARVESTER CHRISTIAN   PO BOX 168   CEDARTOWN, GA  30125
6102152   VIRGINIA DEPT OF ENVIRONMENTAL QUALITY   629 EAST MAIN STREET P.O. BOX 10009 (ZIP 23240)   RICHMOND, VA  23219
5987679   VIRGINIA DEPT OF TAXATION   PO BOX 27264   RICHMOND, VA  23261-7264
6079284   VIRGINIA DEPT OF TAXATION   PO BOX 1278   RICHMOND, VA  23218-1278
6108972   VIRGINIA DEPT. OF ENVIRON QUALITY   5636 SOUTHERN BLVD.   VIRGINIA BEACH, VA  23462
5987680   VIRGINIA EMPLOYMENT COMMISSION   PO BOX 27483   RICHMOND, VA  23261-7483
6101227   VIRGINIA, COMMONWEALTH OF  DEPARTMENT OF TAXATION P.O BOX 1777   RICHMOND, VA  23218-1777
5987681   VIRGINIA, STATE OF  VIRGINIA DEPT. OF TAXATION PO BOX 26626   RICHMOND, VA  23261-6626
5987544   VIRGINIA, TREASURER OF  STATE CORPORATION COMMISSION CLERK'S OFFICE PO BOX 85022  RICHMOND, VA  23261-5022
5987682   VISCAL INC   PO BOX 2227 36 WES WARREN DR   MIDDLETOWN, NY  10940
5987683   VOICE SOLUTIONS INC   PO BOX 9449   UNIONDALE, NY  11553-9449
6106538   VOLPAK SUFFOLK - UNIVAR   201 SUBURBAN DRIVE   SUFFOLK, VA  23434-0000
5987684   VOLUME TRANSPORTATION  DEPT G 0096 PO BOX 530101   ATLANTA, GA  30353-0101
6101027   VOLUME TRANSPORTATION   DEPT G 0096 PO BOX 530101   ATLANTA, GA  30353-0101
5987685   VOLUME TRANSPORTATION INC   PO BOX 105546   ATLANTA, GA  30374-0093
6100493   VOPAK LOGISTIC SERV BELGIUM NV   KRUISWEG 2 - HARBOUR 650   ANTWERP, B2040 BEL
5987686   VOPAK USA INC.   PO BOX 101-484   ATLANTA, GA  30392-1484
6106539   VULCAN CHEMICAL   P O BOX 385015   BIRMINGHAM, AL  35238-5015
5987687   VULCAN CHEMICALS   PO BOX 951039   DALLAS, TX  75395-1039
5987688   VULCAN FREIGHT LINES, INC.   PO BOX 170187   TARRANT, AL  35217
6100424   VULCAN SAFETY SHOES SERVICE   4690 A HAMMERMILL ROAD   TUCKER, GA  30084
5987690   VWR INTERNATIONAL  PO BOX 640169   PITTSBURGH, PA  15264-0169
6100593   VWR INTERNATIONAL INC   P O BOX 640169   PITTSBURGH, PA  15264-0169
6100077   VWR INTERNATIONAL, INC.   POST OFFICE BOX 640169   PITTSBURGH, PA  15264-0169
6163060   VWR INTERNATIONAL, INC.   1230 KENNESTONE CIRCLE   MARIETTA, GA  30066
5987692   VWR SCIENTIFIC  DIV OF VWR SCIENTIFIC PRODUCTS PO BOX 640169   PITTSBURGH, PA  15264-0169
6100617   VWR SCIENTIFIC  DIV OF VWR SCIENTIFIC PRODUCTS P.O. BOX 640169   PITTSBURGH, PA  15264-0169
5987693   W G BRUNER OIL COMPANY   1349 S. MAIN STREET PO BOX 600   CEDARTOWN, GA  30125
5987682   W W GRAINGER INC   DEPT 592 857418396   PALATINE, IL  60038-0001
6100837   W. J. DONELLAN   902 EAST PUSHMATAHA STREET   BUTLER, AL  36904
5987696   W. S. TYLER   PO BOX 632504   CINCINNATI, OH  45263-2504
6100163   W.A.T.E.R. WORKS LAB, INC.   364 GLENWOOD AVE.   EAST ORANGE, NJ  07017
6162578   W.W. GRAINGER, INC. MAXINE HUFF, COLL. SUPVR. 7300 N. MELVINA AVE., M530   NILES, IL  60714-3998
5987699   W9730 SEVERN TRENT LAB., INC.   PO BOX 7777   PHILADELPHIA, PA  19175-9730
6100826   WACO COMPANY   POST OFFICE BOX 23866   NEWARK, NJ  07189-0866
5987701   WACO INSTRUMENTS INC   PO BOX 75433   BALTIMORE, MD  21275
5987682   WAGOS   POST OFFICE BOX 184 1218 DELAWARE STREET   PAULSBORO, NJ  08066
6100118   WAHL INSTRUMENTS INC   234 OLD WEAVERVILLE ROAD   ASHEVILLE, NC  28804
5987711   WAL-MART   109 DAVIS ROAD   CEDARTOWN, GA  30125
5987707   WALLACE   PO BOX 93514   CHICAGO, IL  60673-3514
6106540   WALLACE   CORPORATE HEADQUARTERS 2275 CABOT DRIVE   LISLE, IL  60532-3630
5987708   WALLACE COMPUTER SERVICES   PO BOX 905046   CHARLOTTE, NC  28290-5046
5987709   WALLACE COMPUTER SERVICES INC   PO BOX 13663   NEWARK, NJ  07188-0663
6101160   WALLEY, OSCAR LEE   104 LEES LANE   STATELINE, MS  39362
6100189   WALMART   PO BOX 530933 DEPT 87   ATLANTA, GA  30353-0933
5987712   WALMART STORES, INC.   PO BOX 9782 DEPT 87   MACON, GA  31297-9782
5987713   WALNUT INDUSTRIES, INC   PO BOX 624   BENSALEM, PA  19020
6100217   WALNUT INDUSTRIES, INC   P.O. BOX 624   BENSALEM, PA  19020
6106541   WALTER JOHNSON   9 BATTERY HEIGHTS   SPANISH FORT, AL  36527
6100596   WALTER N. JOHNSON   9 BATTERY HEIGHTS   SPANISH FORT, AL  36527
6106542   WALTER RUPPERT, JR.   115 SHERWOOD ROAD   CEDARTOWN, GA  30125-0000
5987716   WARD APPLIANCE CO., INC   1403 HWY 80 EAST   DEMOPOLIS, AL  36732
5987717   WARD TRUCKING   PO BOX 1553   ALTOONA, PA  16603
5987718   WARD TRUCKING CORP   PO BOX 1553   ALTOONA, PA  16603
5987720   WARREN W GREMMEL M.D.   301 S WASHINGTON ST   DERIDDER, LA  70634
6106543   WARRIOR BUSINESS MACHINES   3711 RESOURCE DR   TUSCALOOSA, AL  35401-0000
5987721   WASHINGTON COUNTY TAX DEPT   PO BOX 1007   PLYMOUTH, NC  27962
6102154   WASHINGTON STATE DEPT OF ECOLOGY  P.O. BOX 47600   OLYMPIA, WA  98504-7600
6102153   WASHINGTON, STATE OF  DEPT OF TRANS ENVIRONMENTAL SERVS 310 MAPLE PARK AVENUE SE PO BOX 47300  OLYMPIA, WA
          98504-7300
6102155   WASHINGTON, STATE OF  DEPT OF NATURAL RESOURCES P.O. BOX 47001,   OLYMPIA, WA  98504-7001
5987724   WASTE MANAGEMENT  PO BOX 830003   BALTIMORE, MD  21283-0003
5987725   WASTE MANAGEMENT  BIRMINGHAM PO BOX 9001054   LOUISVILLE, KY  40290-1054
6100535   WASTE MANAGEMENT   BIRMINGHAM P.O. BOX 9001054   LOUISVILLE, KY  40290-1054
```

**EXHIBIT C**

```
6100661    WASTE MANAGEMENT   P.O. BOX 830003   BALTIMORE, MD  21283-0003
6100718    WASTE MANAGEMENT   TUSCALOOSA\DEMOPOLIS PO BOX 9001054   LOUISVILLE, KY  40290-1540
6106544    WASTE MANAGEMENT   1121 BORDENTOWN RD   MORRISVILLE, PA  19067-0000
6106545    WASTE MANAGEMENT   P O BOX 820461   PHILADELPHIA, PA  19182-0461
6106546    WASTE MANAGEMENT OF CAMDEN   1001 FAIRVIEW STREET   CAMDEN, NJ  08104-2698
5987727    WASTE MANAGEMENT OF CEDARTOWN   HAULING PO BOX 9001054   LOUISVILLE, KY  40290-1054
6100540    WASTE MANAGEMENT OF CEDARTOWN   HAULING PO BOX 9001054   LOUISVILLE, KY  40290-1054
6100919    WASTE MANAGEMENT OF CENTRAL MS   PO BOX 9001315   LOUISVILLE, KY  40290-1315
6100158    WASTE MANAGEMENT CAMDEN P.O. BOX 830003   BALTIMORE, MD  21283-0003
5987728    WASTE MANAGEMENT OF NE LA   PO BOX 78251   PHOENIX, AZ  85062-8251
6119719    WASTE MANAGEMENT RMC  GAIL HEPTIG, BANKRUPTCY SPECIALIST 2421 W PEORIA AVENUE SUITE 134   PHOENIX, AZ  85029
5987729    WATCHFUL EYE SYSTEMS   PO BOX 161 502 SOUTH MULBERRY AVE.   BUTLER, AL  36904
5987730    WATCO COMPANIES INC  LOIS M. ZIESENIS, A/R SUPERVISOR PO BOX 412063   KANSAS CITY, MO  64141-2063
6100604    WATCO, INC.   315 WEST 3RD   PITTSBURG, KS  66762
5987732    WATER ENVIRONMENT FEDERATION  MEMBERSHIP RENEWALS PO BOX 18044   MERRIFIELD, VA  22118-0045
6106547    WATERS   135 SOUTH LASALLE DEPT 4559   CHICAGO, IL  60674-4559
5987733    WATERS CORPORATION   4559 PAYSPHERE CIRCLE   CHICAGO, IL  60674
5987734    WATKINS MOTOR LINES INC   PO BOX 6167   LAKELAND, FL  33804-5001
6100054    WAYMAN FIRE PROTECTION   403 MECO DRIVE   WILMINGTON, DE  19804
6100193    WAYNE & STEVE TIDMORE   780 LAKEWOOD FARM RD   GREENSBORO, AL  36744
5987737    WAYNE DAVIS CONCRETE CO.   PO BOX 247   TALLAPOOSA, GA  30176
5987738    WAYNE FLOUNOY   24 COLUMBIA AVE   NEWARK, NJ  07108
5987739    WEARGUARD   1057 SOLUTIONS CENTER   CHICAGO, IL  60677-1000
5987740    WEBSTERS ONLINE, INC   44 SCHOOL ST #335 FIRST FLOOR   BOSTON, MA  02108
6161764    WEDCO INC   ROUTE 173 2 ULIET ROAD   ASHBURY, NJ  08802
6161765    WEDCO INC   4404 EUCLID AVE   EAST CHICAGO, IN  46312
5987742    WEGMANS FOOD MARKETS INC   PO BOX 92217   ROCHESTER, NY  14692-0217
5987743    WEIGHT SYSTEMS, INC.   PO BOX 1386   LAPLACE, LA  70069-1386
5987744    WEIGHTS & MEASURES FUND   PO BOX 490   AVENEL, NJ  07001
5987745    WEIR SLURRY GROUP, INC.   21976 NETWORK PLACE   CHICAGO, IL  60673-1219
5987746    WELBORN MONUMENT   PO BOX 265 1031 E FIRST ST   DERIDDER, LA  70634
6100738    WELD WORLD   5110 CURTIS AVENUE   BALTIMORE, MD  21226
6100393    WELLS FARGO FINANCIAL LEASING   PO BOX 98789   LAS VEGAS, NV  89193-8789
5987752    WELLSFARGO FINANCIAL LEASING   PO BOX 6167   CAROL STREAM, IL  60197-6167
6106548    WELLSFARGO FINANCIAL LEASING   7625 METRO BLVD 2ND FLOOR   EDINA, MN  55439-0000
6100762    WELSCO INC   PO BOX 1058   LITTLE ROCK, AR  72115
6106549    WERCS   23 BRITISH AMERICAN BOULEVARD   LATHAM, NY  12110
5987756    WESCO DISTRIBUTION INC   PO BOX 890914   DALLAS, TX  75389-0914
6163042    WESCO DISTRIBUTION INC.  JANIS ROWE, GINANCIAL SERVICES MANAGER 13757 STEMMONS FREEWAY   DALLAS, TX  75234
5987757    WESCO RECEIVABLES   PO BOX 802578   CHICAGO, IL  60680-2578
5987759    WEST GROUP PAYMENT CENTER   PO BOX 6292   CAROL STREAM, IL  60197-6292
5987760    WEST GROUP PYMT CENTER DIV OF  WEST PUBLISHING CORP PO BOX 6292   CAROL STREAM, IL  60197-6292
6102156    WEST VIRGINIA, STATE OF  DIVISION OF ENVIRONMENTAL PROTECTION 1356 HANSFORD STREET   CHARLESTON, WV  25301
5987762    WESTFALIA TECHNOLOGIES   3655 SANDHURST DR   YORK, PA  17402
5987763    WESTVACO   LOCK BOX 102042   ATLANTA, GA  30368-0042
6106550    WESTVACO   5600 VIRGINIA AVE PO BOX 118005   CHARLESTON, SC  29423-8005
5987764    WESTWATER TECHNOLOGIES, INC   146 TOWER DRIVE   MIDDLETOWN, NY  10941
5987765    WESTWAY TRANSPORTATION   7901 XERXES AVE. SOUTH SUITE 320   MINNEAPOLIS, MN  55431
5987766    WEYERHAEUSER   PO BOX 787   PLYMOUTH, NC  27962
6100758    WEYERHAEUSER   P.O. BOX 787   PLYMOUTH, NC  27962
5987767    WGS EQUIPMENT & CONTROLS   5060 WEST CHESTER PIKE PO BOX 558   EDGEMONT, PA  19028
6100492    WHEATON WORLD WIDE MOVING   CORPORATE OFFICES 8010 CASTLETON RD PO BOX 50800  INDIANAPOLIS, IN  46250-0800
5987768    WHITAKER LABORATORY, INC.   PO BOX 7078 2500 TREMONT RD   SAVANNAH, GA  31418
5987771    WHITEFORD WAREHOUSE   219 MAPLE STREET   JOLIET, IL  60432
6106551    WHITEFORD WAREHOUSE & DIST   219 MAPLE STREET   JOLIET, IL  60432-0000
6108998    WHITEHALL EMA COORDINATOR  LEHIGH COUNTY EMA 455 W. HAMILTON ST   ALLENTOWN, PA  18101
5987774    WILBERT ALSTON   1551 RIDGEWAY STREET   UNION, NJ  07083
6100161    WILDLANDS CONSERVANCY   3701 ORCHID PLACE   EMMAUS, PA  18049-1637
5987776    WILHITE, VIVIAN   401 SOUTH EARL AVENUE SUITE 3A PO BOX 4747   LAFAYETTE, IN  47903
5987778    WILLIAM BURKEY   1130 W. MEADOWBROOK ROAD   POTTSTOWN, PA  19465
5987779    WILLIAM BURKEY   840 RIDGE ROAD   POTTSTOWN, PA  19465-8420
5987780    WILLIAM LORENZ   510 CONNIE COURT   SMYRNA, TN  37167
5987781    WILLIAMS DETROIT DIESEL-ALLSO   DEPT L - 303   COLUMBUS, OH  43260-9303
5987787    WILLIER ELC MOTOR REPAIR CO IN   PO BOX 98   GIBBSBORO, NJ  08026-0098
5987789    WILLIS PUMP SERVICE   1110 COUNTY ROAD 59   FAUNSDALE, AL  36738
5987790    WILSON INDUSTRIAL SALES   PO BOX 66968   INDIANAPOLIS, IN  46266-6968
5987791    WILSON TRUCKING CORP   PO BOX 200   FISHERVILLE, VA  22939-0200
5987792    WILSON TRUCKING CORPORATION   PO BOX 200   FISHERVILLE, VA  22939-0200
6105723    WILSON, WILLIE   PO BOX 206   MER ROUGE, LA  71261
```

EXHIBIT C                                    PAGE: 67  OF  69                              07/13/2004

**The Trumbull Group, 4 Griffin Road North, Windsor, CT 06095  (888)410-2963 ext. 73806**

## EXHIBIT C

```
5987794   WILSONVILLE VALVE & MACHINE   PO BOX 181   CHILDERSBURG, AL  35044
5987795   WINSTON & STRAWN   35 WEST WACKER DRIVE   CHICAGO, IL  60601-9703
5987796   WINTERNALS SOFTWARE LP   3101 BEE CAVES ROAD SUITE 150   AUSTIN, TX  78746
6100067   WIRELESS ELECTRONICS INC   PO BOX 630541   BALTIMORE, MD  21263-0541
6102157   WISCONSIN DEPT OF NATURAL RESOURCES   101 S WEBSTER ST PO BOX 7921   MADISON, WI  53707-7921
6102158   WISCONSIN DNR ENVIRONMENTAL PROTECTION   101 S WEBSTER ST PO BOX 7921   MADISON, WI  53707-7921
5987798   WISE EL SANTO CO., INC.   11000 LINPAGE PL. PO BOX 8360   ST. LOUIS, MO  63132-1012
5987799   WISE TAG & LABEL CO   7035 CENTRAL HIGHWAY   PENNSAUKEN, NJ  08109
5987800   WOLF & MORRISON   9045 EAST 59TH ST SUITE 100   INDIANAPOLIS, IN  46216
5987802   WOODSON-TENET LABORATORIES,DIV  EUROFINS SCIENTIFIC, INC  PO BOX 2121   MEMPHIS, TN  38159
5987803   WOOLWICH SAND & GRAVEL LLC   389 HARRISONVILLE ROAD   WOOLWICH, NJ  08085
5987804   WORKER TRAINING FUND   PO BOX 6285   INDIANAPOLIS, IN  46206-6285
6100178   WORKPLACE SOLUTIONS INC   4801 WOODWAY DR SUITE 300 EAST   HOUSTON, TX  77056
5987806   WORKSMAN TRADING CORPORATION   94-15 100 STREET   OZONE PARK, NY  11416
5987807   WORLD SCREENING, INC.   PO BOX 21467   MESA, AR  85277-1467
5987808   WORLDATWORK   PO BOX 62888   PHOENIX, AZ  85082-2888
5987809   WORLDCOM   PO BOX 382040   PITTSBURGH, PA  15251-8040
5987810   WORLDCOM   PAYMENT PROCESSING CENTER PO BOX 85080   RICHMOND, VA  23285-4100
5987811   WORLDCOM   PO BOX 96022   CHARLOTTE, NC  28296-0022
6100708   WORLDCOM   PAYMENT PROCESSING CENTER P O BOX 85080   RICHMOND, VA  23285-4100
6100785   WORLDCOM   P O BOX 382040   PITTSBURGH, PA  15251-8040
6106552   WORLDCOM   500 CLINTON CENTER DRIVE   CLINTON, MS  39056-0000
6106553   WORLDCOM   5055 NORTH POINT PARKWAY   ALPHARETTA, GA  30022-0000
5987812   WSMW INDUSTRIES INC   PO BOX 638   CLAYMONT, DE  19703
5987813   WW GRAINGER, INC.   DEPT. 118-844604900   PALATINE, IL  60038-0001
5987815   WW GRAINGER, INC.   PO BOX 419267 DEPT 472 - 817223225   KANSAS CITY, MO  64141-6267
5987816   WW GRAINGER, INC.   DEPT. 432 805120169 PO BOX 419267   KANSAS CITY, MO  64141-6267
5987817   WW GRAINGER, INC.   DEPT. 508 830635066 PO BOX 419267   KANSAS CITY, MO  64141-6267
5987818   WW GRAINGER, INC.   DEPT.896 811373802 PO BOX 419267   KANSAS CITY, MO  64141-6267
6100686   WW GRAINGER, INC.   DEPT. 418 800699001   PALATINE, IL  60038-0001
6100737   WW GRAINGER, INC.   DEPT.896 811373802 P.O. BOX 419267   KANSAS CITY, MO  64141-6267
6100806   WW GRAINGER, INC.   DEPT. 432 805120169 P.O. BOX 419267   KANSAS CITY, MO  64141-6267
6106554   WWL INC.   364 GLEENWOOD AVE   EAST ORANGE, NJ  07017-0000
6102159   WYOMING DEPT OF ENVIRONMENTAL QUALITY   122 WEST 25TH STREET, HERSCHLER BUILDING 4-W   CHEYENNE, WY  82002
6100066   WYSSMONT COMPANY INC   1470 BERGEN BOULEVARD   FORT LEE, NJ  07024-2116
5987820   XEROX   PO BOX 802555   CHICAGO, IL  60680-2555
6100818   XEROX   PO BOX 7413   PASADENA, CA  91109-7413
6100911   XEROX   PO BOX 827181   PHILADELPHIA, PA  19182-7181
5987822   XEROX CORPORATION   PO BOX 827181   PHILADELPHIA, PA  19182-7181
5987823   XEROX CORPORATION   PO BOX 827598   PHILADELPHIA, PA  19182-7598
5987824   XEROX CORPORATION   PO BOX 802618   CHICAGO, IL  60680-2618
6100689   XEROX CORPORATION   PO BOX 827181   PHILADELPHIA, PA  19182-7181
5987825   XEROX CORPORATION LLC   PO BOX 650361   DALLAS, TX  75265-0361
5987826   XEROX OMNIFAX   PO BOX 676772   DALLAS, TX  75267-6772
6106555   XO   P O BOX 828618   PHILADELPHIA, PA  19182-0000
6100669   XO COMMUNICATIONS   PO BOX 828618   PHILADELPHIA, PA  19182-8618
6100802   XODE  DONNA L. ZIEGLER, OFFICE MANAGER 15519 KUTZTOWN ROAD   KUTZTOWN, PA  19530
5987829   XPEDX   PO BOX 371083   PITTSBURGH, PA  15250-7053
5987830   XRAY INSPECTION INC.   PO BOX 848271   DALLAS, TX  75284-8271
6100641   YALE CAROLINAS INC  CHRISTOPHER GRAY WHEELER, C.F.O. P.O. BOX 32457   CHARLOTTE, NC  28232
6106556   YALE INDUSTRIAL TRUCKS   1605 9TH AVENUE   KNOXVILLE, TN  37917-0000
5987834   YEAGER SUPPLY INC   PO BOX 1177   READING, PA  19603
6100548   YEAGER SUPPLY INC   P O BOX 1177   READING, PA  19603
5987835   YELLOW FREIGHT   PO BOX 905175   CHARLOTTE, NC  28290-5175
5987836   YELLOW FREIGHT   PO BOX 73149   CHICAGO, IL  60673-7149
6106557   YELLOW FREIGHT   PO BOX 7270   OVERLAND PARK, KS  65207-0000
5987837   YELLOW FREIGHT CORP   PO BOX 77951   DETROIT, MI  48277
5987838   YELLOW FREIGHT SYS INC   PO BOX 5146   OLD BRIDGE, NJ  08857
5987839   YELLOW FREIGHT SYS INC   PO BOX 7929   OVERLAND PARK, KS  66207
5987840   YELLOW FREIGHT SYSTEM   PO BOX 78149   CHICAGO, IL  60673-7149
5987841   YELLOW FREIGHT SYSTEM INC   PO BOX 13850   NEWARK, NJ  07188
5987842   YELLOW FREIGHT SYSTEM INC   PO BOX 195175   CHARLOTTE, NC  28290
5987843   YELLOW FREIGHT SYSTEM INC   PO BOX 905175   CHARLOTTE, NC  28290
5987844   YELLOW FREIGHT SYSTEM INC   PO BOX 730333   DALLAS, TX  75373
5987845   YELLOW FREIGHT SYSTEM INC   PO BOX 100299   PASADENA, CA  91189
5987846   YELLOW FREIGHT SYSTEM, INC.  CORPORATE LEGAL COLLECTIONS PO BOX 7929   OVERLAND PARK, KS  66207
6101017   YELLOW FREIGHT SYSTEM, INC.   % CORPORATE LEGAL COLLECTIONS P.O. BOX 7929   OVERLAND PARK, KS  66207
5987847   YELLOW FREIGHT SYSTEMS   PO BOX 73149   CHICAGO, IL  60673-7149
5987848   YELLOW FREIGHT SYSTEMS, INC.   PO BOX 13850   NEWARK, NJ  07188-0850
```

EXHIBIT C                                    PAGE: 68  OF  69                                    07/13/2004

**The Trumbull Group, 4 Griffin Road North, Windsor, CT 06095  (888)410-2963 ext. 73806**

# EXHIBIT C

```
6100052   YELLOW TRANSPORTATION INC   PO BOX 730333    DALLAS, TX  75373-0333
6100026   YERGER WOOD PRODUCTS INC  SUSAN L. KLOTZ, SECTY. 3090 WENTLING SCHOOLHSE RD    EAST GREENVILLE, PA  18041-2313
5987850   YESCO INDUSTRIAL SUPPLY   252 SIGNAL MTN RD.    CHATTANOOGA, TN  37405
5987853   YOUNG INDUSTRIES INC   POST OFFICE BOX 30 16 PAINTER STREET    MUNCY, PA  17756-0030
6100804   YORGEY   4542 ROUTE 309 PO BOX 99   SCHNECKSVILLE, PA  18078
5987854   YOUNG WELDING SUPPLY, INC.   101 EAST 1ST STREET PO BOX 700   SHEFFIELD, AL  35660
6161766   ZAKLADY CHEMICZNE 'ROKITA' SPOLKA  AKCYJNA SIENKIEWICZA 4 56-120 BRZEG   DOLNY, POLAND
5987858   ZINK SAFETY EQUIPMENT  JAMES KAMINSKI, PRESIDENT PO BOX 15004    N. LITTLE ROCK, AR  72231
6100213   ZINK SAFETY EQUIPMENT   P.O. BOX 15004    N. LITTLE ROCK, AR  72231
5987859   ZOOK ENTERPRISES INC   POST OFFICE BOX 419   CHAGRIN FALLS, OH  44022-0419
5987860   ZOOK ENTERPRISES, LLC   16809 PARK CIRCLE DRIVE BOX 419   CHAGRIN FALLS, OH  44022
```

   **TOTAL CREDITORS:    4,598**

                                        *** End of Service List ***

EXHIBIT C                                      PAGE: 69  OF  69                                      07/13/2004

**The Trumbull Group, 4 Griffin Road North, Windsor, CT 06095  (888)410-2963 ext. 73806**

## EXHIBIT D

```
5984287   AHEARN, GEORGE P.   324 NEAPOLITAN WAY   NAPLES, FL  34103
5984326   ALBRECHT, WILLIAM C.   3805 DEANA LANE   LITTLE ROCK, AR  72206
5984345   ALLEN, THERESA A.   989 EAST BETHEL ROAD   ATTICA, IN  47918
5984346   ALLEN, WARREN H.   GENERAL DELIVERY   JEFFERSON, AL  36745
5984366   ALRED, PHILLIP S.   PO BOX 769   CEDARTOWN, GA  30125
5984368   ALSTON, WILBERT   1551 RIDGEWAY STREET   UNION, NJ  07083
5984370   ALTHOUSE SR, JEFFREY W.   2825 WHITEMARSH PLACE   MACUNGIE, PA  18062
5984408   AMMONS, JAMES O.   116 POTASH ROAD   CEDARTOWN, GA  30125
5984409   AMORE, ROBERT P.   P. O BOX 456   FOGELSVILLE, PA  18051
5984472   ARRINGTON, JEFFREY L.   279 NEW HARMONY RD   CEDARTOWN, GA  30125
5984506   AUSTIN, NORMAN K.   802 JOHNSON STREET   PIEDMONT, AL  36272
5984514   AVERY, MICHAEL W.   6161 MEMORIAL PARK   BASTROP, LA  71220-6801
5984528   BABCOCK, SUSAN E.   566 LYNN AVENUE   WOODBURY, NJ  08096
5984533   BAGWELL, BARBARA W.   414 PINE MOUNTAIN ROAD   ROCKMART, GA  30153
5984534   BAILEY, VALENTINE G.   LOT 45 11500 CHICOT ROAD   MABELVALE, AR  72103
5984537   BAKER, JAMES O.   620 ELM AVE   PITMAN, NJ  08071
5984547   BARLOW, JENNIFER L.   8297 S 1100 W   FRANCESVILLE, IN  47946
5984548   BARNES SR, TOMMY L.   PO BOX 124   PIEDMONT, AL  36272
5984562   BAUER, LINWOOD R.   604 WALKER ROAD   MACUNGIE, PA  18062
5984565   BAYLESS, STACY E.   1415 S. 20TH STREET   LAFAYETTE, IN  47905
5984581   BEASLEY, MATTHEW D.   PO BOX 1549   CEDARTOWN, GA  30125
5984586   BELL, WESLEY H.   3882 COUNTY RD 113   CENTRE, AL  35960
5984601   BENWARD, STEPHEN A.   1417 NEWPORT AVE   NORTHAMPTON, PA  18067
5984607   BERMUDEZ, FERNANDO   455 HARDING AVE   LYNDHURST, NJ  07071
5984608   BERTASI, PETER   2234 WOODBLUFF WAY   AUGUSTA, GA  30909
5984617   BICKING, JOHN H.   511 GREENWOOD AVE   RIVERSIDE, NJ  08075
5984618   BIER, AARON E.   306 IVY LANE   BUTLER, AL  36904
5984653   BOOK, GEORGE P.   8388 DENT COCKRELL   BASTROP, LA  71220
5984654   BOONE, BRIAN L.   43 N POPLAR ST   GIBBSTOWN, NJ  08027
5984655   BOOTH, THOMAS H.   2854 ROGERS AVE   ELLICOTT CITY, MD  21043
5984662   BRANCH, SELMA   APT 2 624 NORTH 18TH ST   LAFAYETTE, IN  47904
5984666   BRAY, CHARLES P.   324 COLUMBIA AVE   CEDARTOWN, GA  30125
5984673   BREWSTER, JOHN G.   433 WISSAHICKON AVENUE   CEDARTOWN, GA  30125
5984676   BRINKLEY, DARRELL A.   PO BOX 811   ROCKMART, GA  30153
5984681   BRODNAX, BRUCE D.   404 FREDERICK ROAD   BASTROP, LA  71220
5984684   BROOKS, DANNY J.   #12 9307 SUNSET LANE   LITTLE ROCK, AR  72209
5984686   BROWN, RICHARD H.   8 MICHAEL PL   PITTSGROVE, NJ  08318
5984711   BULL IV, JOHN A.   2205 OLD ORCHARD ROAD   WILMINGTON, DE  19810
5984729   BYERS, TED M.   606 RIDDLE AVENUE   PIEDMONT, AL  36272
5984744   CAMBRON, DONNA A.   190 WILSON MINE ROAD   PIEDMONT, AL  36272
5984745   CAMBRON, JAMES R.   190 WILSON MINE ROAD   PIEDMONT, AL  36272
5984749   CAMPBELL, LEE W.   632 DEMOCRAT RD   GIBBSTOWN, NJ  08027
5984760   CARDWELL, WILLIAM M.   APT B 726 BREWER RD   LITTLE ROCK, AR  72206
5984781   CARTER, CARL B.   391 APACHE ROAD   BUTLER, AL  36904
5984782   CARTER, GREG C.   1160 OLD CEDARTOWN RD   LINDALE, GA  30147
5984840   CHANEY, WILLIE R.   67 BULLDOG ROAD   WARD, AL  36922
5984853   CHATMAN, JAMES E.   100 HILL TOP LANE   ALPINE, AL  35014
5984879   CHESNEY, DALE W.   1612 RICHMOND AVE   BASTROP, LA  71220
5984946   CLARK, MELVIN E.   1211 WALTER AVE   PAULSBORO, NJ  08066
5984947   CLARK, RODNEY   APT # 7 10 SUMMIT STREET   EAST ORANGE, NJ  07017
5984949   CLAUDET, RENE A.   13711 POMPANO DR   LITTLE ROCK, AR  72211
5984951   CLAYMAN, CHARLES M.   300 GRANT AVE   THOROFARE, NJ  08086
5984963   CLIBURN, BOBBY F.   43 SYCAMORE LANE   SILVER CREEK, MS  39663
5984965   CLIFTON, OLIVER T.   21 HEARTHWOOD DRIVE   ROME, GA  30165
5984974   COHEN, DONNA K.   11628 DUSTIN DRIVE   MABELVALE, AR  72103
5984984   COLQUITT JR, JOE E.   PO BOX 102   CEDARTOWN, GA  30125
5985017   CONKLIN, JAMES A.   APT 4 217 N BLK HORSE PK   MT EPHRAIM, NJ  08059
5985021   CONNOR, JAMES H.   980 EAST ELMWOOD DRIVE   CHATTANOOGA, TN  37405
5985063   CORBETT, EDDIE W.   1411 HARGROVE LOOP   DEQUINCY, LA  70633
5985065   CORN, TONY L.   PO BOX 829   CEDARTOWN, GA  30125
5985067   CORNICK, ANTONIO H.   805 LENTON AVE B   BALTIMORE, MD  21212
5985075   COUZZART, THOMAS   324 NOYES STREET   CEDARTOWN, GA  30125
5985078   COX, PAUL L.   5145 HWY 128   SAVANNAH, TN  38372
5985079   COX, THOMAS E.   73 FAIRVIEW DRIVE   CHILDERSBURG, AL  35044
5985123   CUNNINGHAM, CRAIG J.   1461 HICKORY LANE   BATH, PA  18014
5985127   CURRY, CHRISTOPHER L.   5420 DUNWOODY MILL CT   ATLANTA, GA  30360-1361
5985142   DALAL, ATUL B.   342 MOTY DRIVE   ALBURTIS, PA  18011
5985161   DAVIDSON, PHYLLIS L.   482 EVERGREEN ROAD   LEHIGHTON, PA  18235
5985176   DEAN, CHARLES L.   332 WIMBERLY HILL LOOP   CEDARTOWN, GA  30125
```

**EXHIBIT D**

```
5985178   DEASON, JAMIE C.   326 WHEELER ST   SYLACAUGA, AL  35150
5985207   DERHAMMER, TERRY L.   764 MAUCH CHUNK ROAD   PALMERTON, PA  18071
5985218   DEW, DON E.   406 S COX ST   BASTROP, LA  71220-4711
5985229   DICK, KATHLEEN M.   717 W BROAD ST   GIBBSTOWN, NJ  08027
5985230   DICK, TERI L.   APT B3 174 S BETHLEHEM PIKE   AMBLER, PA  19002
5985231   DICKOL, J S.   412 ALFRED AVE   GLASSBORO, NJ  08028
5985236   DISPENZA, PHILIP M.   22 OVERPECK AVE   RIDGEFIELD PARK, NJ  07660
5985246   DLUZNESKI, PETER R.   184 FAIRWAY DRIVE   HARLEYSVILLE, PA  19438
5985261   DORSCH, CAROLE J.   3708 PINE TREE ROAD   OREFIELD, PA  18069
5985264   DOWD, TERRY L.   413 SOMERSET   MONROE, LA  71203
5985274   DREW, BARBARA A.   UNIT 46 24 RIVER RD   CLIFTON, NJ  07014
5985283   DUBON, OSCAR A.   180 EAST SHEFFIELD AVE   ENGLEWOOD, NJ  07631
5985286   DUKE, RANDY   220 E BROAD ST   GIBBSTOWN, NJ  08027
5985289   DUNAWAY, OTTIS R.   410 MOBILE STREET   LINDEN, AL  36748
5985321   EBERT, PAUL R.   5211 OAKLAND ROAD   SLATINGTON, PA  18080
5985324   ECKMAN, WILLIAM P.   540 SOUTH SEVENTH ST   LAFAYETTE, IN  47901
5985333   EDWARDS, CYPRESS F.   1025 BRISTOL PLACE   BALTIMORE, MD  21225
5985339   EINOLF, STEVEN R.   410 ST REGIS DR   NEWARK, DE  19711
5985349   ELKO, DAWN P.   1016 WHEATFIELD CT   FLEMINGTON, NJ  08822
5985352   ELROD, DAVID K.   701 N VAN BUREN   LITTLE ROCK, AR  72205
5985353   ELROD, EDWARD W.   920 COBB MOUNTAIN ROAD   CEDARTOWN, GA  30125
5985354   ELROD, JANICE M.   701 N. VAN BUREN   LITTLE ROCK, AR  72205
5985368   ENGEL, MARK J.   1114 GREENBRIAR LANE   LAURYS STATION, PA  18059
5985391   ERNST, DELBERT L.   1670 PARISH LINE ROAD   DERIDDER, LA  70634
5985392   ERNST, MIRINDA M.   1670 PARISH LINE RD   DERIDDER, LA  70634
5985393   ESPOSITO, PATRICIA L.   457 E BROAD ST   GIBBSTOWN, NJ  08027
5985402   EVERETT, CHRISTOPHER P.   7389 E HILLCREST LANE   SLATINGTON, PA  18080
5985403   EVERETT, CLIFTON R.   901 ROOSEVELT AVE   PLYMOUTH, NC  27962
5985423   FAGAN, PHILLIP H.   PO BOX 423   PIEDMONT, AL  36272
5985426   FARBER, CAROL A.   4224 IROQUOIS STREET   SCHNECKSVILLE, PA  18078
5985451   FERGUSON, H STEVEN   51 MAINLINE ROAD   ROCKMART, GA  30153
5985452   FERNANDEZ, FRANCISCO   102 ELM STREET   NEWARK, NJ  07105
5985455   FIGUEROA, DAVID A.   96 GARFIELD PLACE   TOTOWA, NJ  07512
5985462   FINUCAN, MICHAEL G.   313 RAINEY RD   WOOLLWICH TWP, NJ  08085
5985463   FIORE, JAMES P.   832 HIGH STREET   ALPHA, NJ  08865
5985483   FLOREY, WILLIAM T.   509 PINE STREET   CEDARTOWN, GA  30125
5985486   FLOWERS JR, HAROLD   7343 WOOTEN DRIVE   COLLINSTON, LA  71229
5985499   FORRISTER, DENNIS   PO BOX 1278   CEDARTOWN, GA  30125
6100902   FRANK MURPHY JR   1038 SPRINGHOUSE DRIVE   AMBLER, PA  19002
5985516   FREELAND, WILLIAM T.   10469 HARPER   BASTROP, LA  71220
5985519   FRESHMAN, EDWARD M.   6004 PARKLAND DRIVE   CHAGRIN FALLS, OH  44022
5985521   FRIESON, GEORGE   476 MICHAEL BLVD   CEDARTOWN, GA  30125
5985523   FRITZINGER, KURT A.   176 SUSQUEHANNA TRAIL   ALLENTOWN, PA  18104
5985526   FUESS, GARY B.   315 BAKER ROAD   AMBLER, PA  19002
5985543   GARNER, SUSAN D.   11208 MORNINGSIDE   MABLEVALE, AR  72103
5985610   GIANGIACOMO, GRACE M.   271 EDISON DR   EASTLAKE, OH  44095
5985613   GILLESPIE, GEORGINA D.   141 STEWART AVE   KEARNY, NJ  07032
5985615   GLASS, THOMAS R.   7314 LOCHHAVEN STREET   ALLENTOWN, PA  18106
5985638   GOLLIE, DEAN D.   3610 MAGNOLIA DRIVE   NORTHAMPTON, PA  18067
5985648   GRANDLE, DENNIS S.   13810 MARINA DRIVE   LITTLE ROCK, AR  72212
5985666   GREGOR, MARTIN J.   2685 BLUE HERON DR   HUDSON, OH  44236
5985668   GREGORY, HELEN L.   121 WILSON RD   TURNERSVILLE, NJ  08012
5985683   GRUBER, DONALD R.   434 LAFAYETTE AVE   PALMERTON, PA  18071
5985687   GUCKES, TERRY L.   145 GREY FOX RUN   CHAGRIN FALLS, OH  44022
5985706   HACHEY, RONALD D.   2436 APPLE ROAD   FOGELSVILLE, PA  18051
5985710   HALE, PATSY G.   C/O GEO SPECIALTY CHEMICALS PO BOX 190467   LITTLE ROCK, AR  72219-0467
5985714   HANEY, JEFFREY M.   240 EAST UNION STREET   ALLENTOWN, PA  18109
5985726   HARRIS, RANDY   1701 BRANDON LEE WAY   MARIETTA, GA  30008
5985730   HARRISON, ANTHONY S.   8504 HWY 32 SOUTH   PLYMOUTH, NC  27962
5985740   HAWKINS, MIZELL   210 BURKS AVENUE   BASTROP, LA  71220
5985744   HAZEL, BERNARD   505 NORTH CONGDON   GEORGETOWN, SC  29440
5985745   HAZEL, DARRELL L.   BOX 5 INDIGO HILL APTS   GEORGETOWN, SC  29440
5985747   HEATH, BILLY   77 ADAMSON DRIVE   CEDARTOWN, GA  30125
5985752   HEIM, WILLIAM L.   7623 AUTUMNWOOD ROAD   MABELVALE, AR  72103
5985753   HELMS, CHARLES B.   2614 GRENDON DR   WILMINGTON, DE  19808
5985755   HENDERSON, CHARLES R.   8383 OLD MONROE ROAD   BASTROP, LA  71220
5985765   HERMAN, DAVID E.   1A4 BROADVIEW DRIVE   JIM THORPE, PA  18229
5985766   HERRING, MICHAEL A.   7103 HEATHER RD   MACUNGIE, PA  18062
5985769   HERTZOG, GAIL E.   8314 WILLOW RUN   FOGELSVILLE, PA  18051
```

**The Trumbull Group, 4 Griffin Road North, Windsor, CT 06095  (888)410-2963 ext. 73806**

**EXHIBIT D**

```
5985774    HICKS, BECKY C.    2430 ROME HWY    CEDARTOWN, GA  30125
5985775    HICKS, HOLLIS A.    9614 W FAIRVIEW    NABELVALE, AR  72103
5985778    HIGHTOWER, C M.    785 SHADY GROVE RD    PIEDMONT, AL  36272
5985780    HILDEBRAND, JEFFREY S.    18 DEE LANE    CONWAY, AR  72032
5985789    HIZNAY, JOSEPH J.    2568 CANDYTUFT DRIVE    JAMISON, PA  18929
5985790    HLAY, MATTHEW J.    742 NORTH TENTH STREET    ALLENTOWN, PA  18102
5985794    HOFFMAN, GEORGE C.    102 E LINDEN ST    CLAYTON, NJ  08312
5985795    HOFFMAN, JUSTIN L.    446 LAFAYETTE AVE    PALMERTON, PA  18071
5985796    HOFFMAN, TODD M.    1324 WALNUT DRIVE    DANIELSVILLE, PA  18038
5985797    HOGG, WANDA C.    PO BOX 1328    CEDARTOWN, GA  30125
5985807    HOLT, D GREGORY    2955 ELLIOTT AV    WILLOW GROVE, PA  19090
5985815    HOOBING, KAREN W.    2617 MT CARMEL AVE    GLENSIDE, PA  19038
5985820    HORN, JOHNNIE F.    5208 HWY 10    LISMAN, AL  36912
5985821    HORN, SHARA N.    411 COLLEGE STREET    MONTEZUMA, GA  31063
5985822    HORNOR, JULIE A.    8546 OLD MONROE ROAD    BASTROP, LA  71220
5985826    HOUGH, REGINALD    415 MELVIN AVE    BALTIMORE, MD  21228
5985830    HOWELLS, TIMOTHY H.    6765 LOWER COURT    SLATINGTON, PA  18080
5985836    HUGHES, TODD J.    2331 WEST BEST RD    BATH, PA  18014
5985837    HULSEY, HARLIN P.    PO BOX 66    ARAGON, GA  30104
6100798    JEFFREY D BUEHRLE    7318 FIELDSTONE AVE    CONNEAUT, OH  44030
5985996    JENNINGS, MICHAEL C.    12106 CORNBREAD RD    BASTROP, LA  71220-7668
5986033    JONES, ELINOR C.    3406 VONZEL ROAD    SYLACAUGA, AL  35150
5986034    JONES, MCCOIE L.    501 COLLEGE DRIVE    CEDARTOWN, GA  30125
5986060    KAPA, MILTON    125 CHEROKEE CIRCLE    CEDARTOWN, GA  30125
5986072    KERN, STEVEN E.    7770 PENN ST    EMERALD, PA  18080
5986082    KISOR, MICKEY L.    4755 COUNTY ROAD 113    CENTRE, AL  35960
5986085    KLIMEK, JOSEPH E.    144 HILLTOP TRAIL    SPARTA, NJ  07871
5986088    KLING, DONNA M.    107 MIDWAY DR    PHOENIXVILLE, PA  19460
5986089    KLOTZ, JAMIE D.    1040 HOWERTOWN RD    CATASAUQUA, PA  18032
5986092    KNORR, ROBERT M.    619 MONROEVILLE ROAD    MONROEVILLE, NJ  08343
5986104    KOREN, GREGORY    3430 CANNONBALL DR    NORTHAMPTON, PA  18067
5986106    KRAUSE, DAVID C.    440 BRIDGE STREET    CATASAUQUA, PA  18032
5986108    KROPF, GEORGE J.    3130 FIRELINE ROAD    PALMERTON, PA  18071
5986126    LAFORGE, WILLIAM P.    127 SPRINGHILL ROAD    MONROE, LA  71203
5986144    LANE, WILLIAM D.    401 HWY 42    NEW HEBRON, MS  39140
5986147    LANNING, JAMES V.    175 PATTON STREET    CEDARTOWN, GA  30125
5986165    LEACH, RODNEY M.    247 POOR DOO LANE    LEESVILLE, LA  71446
5986166    LEAVEY, WALTER D.    18 MALAN AVE    BERLIN, NJ  08009
5986179    LEONARD, WILLIAM K.    9230 COLE ROAD    BASTROP, LA  71220
5986185    LILLY, KEITH K.    436 NOLF ROAD    NAZARETH, PA  18064
5986210    LITZENBERGER JR, EDWIN R.    1667 MAIN STREET    NORTHAMPTON, PA  18067
5986213    LORENZ, WILLIAM P.    510 CONNIE CT    SMYRNA, TN  37167
5986214    LORTZ, JAMES E.    701 GUTHRIE RD    STERLINGTON, LA  71220
5986215    LOUGHEED, LARA J.    APT D 120 SLOANE DR    GLEN BURNIE, MD  21060
5986247    MACK, JEREMIAH    7911 CHIPPER ROAD    BALTIMORE, MD  21244
5986261    MARCHESANI, NINO A.    1462 STREET ROAD    NEW HOPE, PA  18938
5986302    MCCLAMY, ALFRED P.    637 CATOR AV    BALTIMORE, MD  21218
5986303    MCCLAMY, CHARLES E.    4536 MOUNTVIEW RD    BALTIMORE, MD  21229
5986304    MCCLINTOCK, LANE S.    319 PASSAIC AVE    THOROFARE, NJ  08086
5986307    MCCOMBS, FORREST E.    232 THOMPSON STREET    CEDARTOWN, GA  30125
5986308    MCCONNAUGHEY, SHELLY K.    4902 GRAY MARE LANE PO BOX 5356    LAFAYETTE, IN  47903
5986312    MCDANIELS, LARRY S.    APT A 701 CAROLLTON AVE    BALTIMORE, MD  21217
5986315    MCDOUGAL, DONNIE L.    16809 E MILLER-SARDIS RD    BAUXITE, AR  72011
5986317    MCELWEE, DAVID H.    2139 BUCHANAN HWY    CEDARTOWN, GA  30125
5986318    MCEVER, JAMES H.    BOX 84 4275 FOSTERS MILL RD    CAVE SPRING, GA  30124
5986319    MCFALL, RODNEY D.    1509 ANTIOCH ROAD    CEDARTOWN, GA  30125
5986321    MCGEE, PEGGY C.    194 PETTIT ROAD    CEDARTOWN, GA  30125
5986329    MCINTYRE, GLENN J.    1610 PARKWAY DRIVE    CROSSETT, AR  71635
5986331    MCLENDON, MICHELLE E.    705 E WALNUT ST    CHALMERS, IN  47929
5986387    MILEWSKI, GINGER M.    46 MICHAEL BLVD    CEDARTOWN, GA  30125
5986390    MILLA, JULIO C.    708 6TH STREET    LYNDHURST, NJ  07071
5986394    MILLER, ALLAN J.    PO BOX 146    CLARKSBORO, NJ  08020
5986395    MILLER, CLAYTON F.    4829 HILTON ROAD    SCHNECKSVILLE, PA  18078
5986396    MILLER, DENNIS C.    1027 HARTMONT ROAD    CARONSVILLE, MD  21228
5986397    MILLER, JOHN J.    302 PRINCETON AV    STRATFORD, NJ  08084
5986398    MILLER, PAUL F.    156 VIRGINIA CIRCLE    CEDARTOWN, GA  30125
5986409    MITCHELL, BEVERLY    1904 MEADOW LANE    BLUE BELL, PA  19422
5986410    MITCHELL, DAVID E.    52 WEBSTER ST    RIVERSIDE, NJ  08075
5986424    MOGELINSKI, EDWARD J.    3 CYPRESS POINT COURT    BLACKWOOD, NJ  08012
```

**EXHIBIT D**

```
5986426   MONCRIEF, DENNIS J.   1001 GEORGE AVENUE    CEDARTOWN, GA  30125
5986427   MONK SR, DANIEL K.   615 THIRD AVE    DEPTFORD, NJ  08096
5986437   MOORE, JEREMY S.   46 CAROLYN LANE    ROSSVILLE, GA  30741
5986438   MOORE, JOHN R.   1497 MEMORIAL AVE    GIBBSTOWN, NJ  08027
5986439   MOORE, ROBERT S.   402 S MERIDIAN ST    COLFAX, IN  46035
5986440   MOORE, SANDRA W.   46 CAROLYN LANE    ROSSVILLE, GA  30741
5986441   MOORE, SHELBY D.   421 GARFIELD    BASTROP, LA  71220
5986447   MORGAN, JOHN M.   816 CORAL COVE    BENTON, AR  72015
5986451   MORRISON, LINDA   892 STURBRIDGE LN    LANSDALE, PA  19446
5986466   MULLANY JR, JAMES P.   4 ALDEN CT    TABERNACLE, NJ  08088
5986467   MULLEN-PRZEWORSKI, ANNA   1006 THORNTON CT    NORTH WALES, PA  19454
5986469   MULVEY, CAROLINE J.   109 FIELD TERRACE    LANSDALE, PA  19446
5986470   MUNFORD, HENRY L.   1029 LAKE STREET    CEDARTOWN, GA  30125
5986475   MUTH, MARVIN M.   7229 ORIOLE ROAD    GERMANSVILLE, PA  18053
5986476   MUTHARD, LLOYD F.   1607 HARDING PLACE    WHITEHALL, PA  18052
5986477   MYERS, COURTNEY L.   4886 NC HWY 32 S    PLYMOUTH, NC  27962
5986478   MYERS, HERBERT L.   4886 NC HWY 32 SOUTH    PLYMOUTH, NC  27962
5986513   NEVARIL, JOYCE E.   19 SKYLINE DRIVE    AUDUBON, PA  19407
5986525   NEWCOME, JAMES A.   435 BEACON AVE    PAULSBORO, NJ  08066
5986533   NIGH, DAWN M.   619 WOODS EDGE    WEST LAFAYETTE, IN  47906
5986553   NORMAN, ATHEY W.   272 APPLEWOOD LANE    CARNEYS POINT, NJ  08069
5986554   NORRIS JR, JAMES L.   26 HILLSIDE DRIVE    ROCKMART, GA  30153
5986612   O'NEAL, MICHAEL A.   625 ROBINSON ROAD    CEDARTOWN, GA  30125
5986602   OLDFIELD, MICHAEL R.   1207 KYNLEE COVE    BRYANT, AR  72022
5986604   OLEJACK, MARK A.   5851 BLUE CHURCH ROAD    COOPERBURG, PA  18036
5986631   OSBORNE, JOHN B.   1460 COVENTRY RD    ALLENTOWN, PA  18104
5986636   OUTLAW, DANIEL K.   11914 CROSSETT ROAD    BASTROP, LA  71220
5986640   OWENS, BRENDA K.   APT 2203 3522 EAST KIEHL AVE    SHERWOOD, AR  72120
5986641   OWENS, RANDALL K.   1831 ANTIOCH ROAD    CEDARTOWN, GA  30125
5986662   PALACIOS, GUSTAVO E.   3871 WOODVILLE LN    ELICOTT CITY, MD  21042
5986680   PARKER, ELAINE W.   262 GROVER ROAD    CEDARTOWN, GA  30125
5986683   PARRISH, WAYNE K.   130 DUNLAP RD    PASADENA, MD  21122
5986692   PARSONS III, DONALD   335 SIRFIELDS ST    GEORGETOWN, SC  29440
5986703   PAUL, RICHARD A.   2209 MORRIS HILL ROAD    CHATTANOOGA, TN  37421
5986706   PAZOS, JAVIER F.   #3 91 E LACROSSE AVE    LANSDOWNE, PA  19050
5986717   PENCE, CAROLL G.   18 TRINITY PLACE    BARRINGTON, NJ  08007
5986724   PENN, DRUCILA E.   113 LEAFMORE ROAD    ROME, GA  30165
5986740   PETERS, ELIZABETH A.   930 WILLIAMS AVENUE    WALNUTPORT, PA  18088
5986741   PETERS, RANDALL J.   2340 S 5TH STREET    ALLENTOWN, PA  18103
5986742   PETERSON, DORNAL   14 MITCHELL CIRCLE    NEWARK, DE  19713
5986749   PHELPS, VINCENT L.   522 EAST BLANCKE STREET    LINDEN, NJ  07036
5986762   PILGRIM, JAMES L.   1432 LAKE CREEK ROAD    CEDARTOWN, GA  30125
5986792   PONGUILLO, JUAN C.   39 ORCHARD DRIVE    CLIFTON, NJ  07012
5986800   POTEET III, CHARLES S.   140 HAMILTON RD    LANDENBERG, PA  19350
5986803   POWELL, CURTIS H.   PO BOX 141    EGG HARBOR, NJ  08215
5986804   POWELL, WAYLAND S.   1361 MACK ALEXANDER ROAD    PIEDMONT, AL  36272
5986809   PRATER, FRANK L.   608 DRAPER AVE    PIEDMONT, AL  36272
5986810   PRATT, DAVID R.   2814 HILLCREST DRIVE EAST    COPLAY, PA  18037
5986811   PRATT, WILL E.   1901 EVANS STREET    MOREHEAD CITY, NC  28557
5986828   PRICE JR, ALLEN L.   34 PINE PITCH ROAD    CEDARTOWN, GA  30125
5986829   PRICE, RICKIE A.   2990 CEDAR CREEK ROAD    SYLACAUGA, AL  35151
5986833   PRIOR JR, CLARENCE   51 POTASH SPUR    CEDARTOWN, GA  30125
5986887   QUINONES, JUDITH   3231 FARMERSVILLE ROAD    BETHLEHEM, PA  18020
5986902   RADFORD, CHARLES M.   1363 ANTIOCH ROAD    CEDARTOWN, GA  30125
5986928   RED, SANDRA L.   APARTMENT F 335 MERCEDES LANE    LAFAYETTE, IN  47905
5986929   REDDING, CHARITA C.   367 HINES ROAD    OGLETHORPE, GA  31068
5986931   REED, BRIAN C.   3609 VILLAGE GREEN DRIVE    BRYANT, AR  72022
5986932   REEDER, DONALD B.   6345 RIDGE ROAD    NEW TRIPOLI, PA  18066
5986935   REESE, HARRY E.   PO BOX 280    BATON ROUGE, LA  71261
5986937   REEVES, RALPH W.   68 CHEROKEE FAIRWAYS    CEDARTOWN, GA  30125
5986940   REHRIG, GARY L.   R R 7 BOX 7426    SAYLORSBURG, PA  18353
5986944   REISS, LEO   4 BUTLER ROAD    REISTERTOWN, MD  21136
5986952   REPPERT, SCOTT A.   APT 6 1029 NORTH STREET    ALLENTOWN, PA  18102
5986961   RHODES, THOMAS G.   905 PERRITT STREET    BASTROP, LA  71220
5986972   RICHIE, ALAN W.   148 W WOLFERT STA RD    MICKLETON, NJ  08056
5986983   RIOS, ROLDAN   708 6TH STREET    LYNDHURST, NJ  07071
5986989   RIZOL, JOHN J.   8912 HAMMERSLEY DRIVE    CHARLOTTE, NC  28173
5986991   ROACH, DONNA M.   3832 LANDMARK DRIVE    DOUGLASVILLE, GA  30135
5986997   ROBERSON, DONNIE F.   3302 CHARMAC LANE    CHATTANOOGA, TN  37419
```

**The Trumbull Group, 4 Griffin Road North, Windsor, CT 06095  (888)410-2963 ext. 73806**

**EXHIBIT D**

```
5987008   ROBERTS, DARRYL E.    210 LAFAYETTE AVE    PALMERTON, PA  18071
5987009   ROBERTS, EUGENE F.    479 SAND QUARRY ROAD    PALMERTON, PA  18071
5987010   ROBINSON, LANE T.    584 BOOZE MTN RD   LINDALE, GA  30147
5987013   RODRIGUEZ, RAYMOND   216 E SOUTH ST    ALLENTOWN, PA  18109
5987028   ROSE, CHRISTOPHER J.    318 LAUREL AVE    PITMAN, NJ  08071
5987038   ROSS, RONALD K.    168 TIMBER LANE    LONGVILLE, LA  70652
5987044   ROWELL, DOYCE E.    PO BOX 1661    CEDARTOWN, GA  30125
5987051   RUARK, JEFF S.    2327 OLD CEDARTOWN ROAD    CEDARTOWN, GA  30125
5987054   RUPPERT JR, WALTER C.    115 SHERWOOD ROAD    CEDARTOWN, GA  30125
5987057   RUSSELL, RONALD T.    APT 101 3624 W TILGHMAN ST    ALLENTOWN, PA  18104
5987059   RUTH, DANA L.    7935 GLENDALE RD    MORRIS CHAPEL, TN  38361
5987070   SADLER, ERIC R.    F-11 968 KINGS HIGHWAY    THOROFARE, NJ  08086
5987089   SANDERS, ALTON F.    62 SIR FIELDS ST    GEORGETOWN, SC  29440
5987090   SANDERS, VERA E.    4084 S FRASER STREET    GEORGETOWN, SC  29440
5987106   SAVOLY, ARPAD   1072 DELLWOOD ROAD    MARTINSVILLE, NJ  08836
5987114   SCALFANO, SAM S.    3604 SCENIC DRIVE    MONROE, LA  71201-2133
5987118   SCHATZEL, PAUL M.    55 NOTTINGHAM WAY    EASTAMPTON, NJ  08060
5987143   SEAWOOD, RICKEY L.    12030 MARYLAND PL    SHERWOOD, AR  72120
5987150   SEGAN, MATTHEW A.    339 GRANGE ROAD    ALLENTOWN, PA  18106
5987153   SEMMEL, LARRY A.    7223 OLD ORCHARD CT    NEW TRIPOLI, PA  18066
5987155   SERFASS JR, DANNY L.    3705 FOREST INN RD    PALMERTON, PA  18071
5987165   SHEDD, CAREN C.    129 S 675 E    LAFAYETTE, IN  47905
5987172   SHEPHERD, JOYCE A.    PO BOX 1553    CEDARTOWN, GA  30125
5987181   SHOUP, LOIS A.    301 HERITAGE DRIVE    DELPHI, IN  46923
5987184   SIDOR, JOSEPH L.    502 DIAMOND STREET    SLATINGTON, PA  18080
5987197   SINCLAIR, ROGER L.    3838 HILLSIDE DRIVE PO BOX 25    NEFFS, PA  18065
5987199   SINNING, ROBERT J.    4 CHARLOTTE AVE    GLASSBORO, NJ  08028
5987201   SISK, CHRIS B.    909 RIIS STREET    BASTROP, LA  71220
5987203   SISTRUNK, JASON D.    821 ROGERS DRIVE    WINNSBORO, LA  71295
5987204   SIZEMORE JR, GRADY L.    1030 ANNA STREET    ELIZABETH, NJ  07201
5987209   SLEDD, ANNA B.    2017 OSCEOLA DRIVE    LAFAYETTE, IN  47909
5987210   SMALE, GREGORY A.    877 DELAWARE AV    PALMERTON, PA  18071
5987215   SMITH, AARON D.    830 DENTON ROAD    CEDARTOWN, GA  30125
5987216   SMITH, GEORGE W.    PO BOX 632    CEDARTOWN, GA  30125
5987217   SMITH, HOWARD J.    215 HENDRICKSON MILL RD    SWEDESBORO, NJ  08085
5987218   SMITH, JACQUELENE M.    660 DEER RUN ROAD    PERKASIE, PA  18944
5987219   SMITH, NOEL E.    PO BOX 1295    CEDARTOWN, GA  30125
5987262   SOLEN, STANLEY K.    2209 GOOD INTENT RD    DEPTFORD, NJ  08096
5987265   SOUZA, DAVID F.    4720 BARN SWALLOW DR    CHESAPEAKE, VA  23321
5987289   SPURGEON, ROBERT K.    100 BRYANT CIRCLE    CEDARTOWN, GA  30125
5987295   STAMPER, JEROBOAM   154 PERSONS ROAD    CEDARTOWN, GA  30125
5987298   STANKIEWICZ, EDWARD M.    1420 CHERRY STREET    BALTIMORE, MD  21226
5987324   STEPHENS, STANLEY L.    134 LAZY S ROAD    NEW HEBRON, MS  39140
5987325   STEPHENSON, JIMMY   219 ADAMS ST    CEDARTOWN, GA  30125
5987326   STEPHENSON, STEVEN L.    6370 LOG CABIN RD    BASTROP, LA  71220-7695
5987327   STEPPIG, BRIAN C.    13717 RIVERCREST DRIVE    LITTLE ROCK, AR  72212
5987332   STEWART JR, GERALD W.    610 FIFTH AVE S    PIEDMONT, AL  36272
5987333   STEWART, DAN C.    829 CUT LOG ROAD    CEDARTOWN, GA  30125
5987338   STOJINSKI, PATRICIA A.    903 SCHISLER DRIVE    FLORENCE, NJ  08518
5987350   STROUP, RICHARD J.    105 MARGARET STREET    PALMERTON, PA  18071
5987353   SUMLIN, JAMES H.    6424 PLEASANT HILL DRIVE    HEMINGWAY, SC  29554
5987391   TASSINARO, JAMES   4530 PLEASANT RUN COURT    BETHLEHEM, PA  18020
5987402   TAYLOR, MICHAEL G.    16 WOODSTOWN ALLOWAY RD    WOODSTOWN, NJ  08098
5987407   TEEMS, DAN R.    105 ELLEN HAND CIRCLE    CEDARTOWN, GA  30125
5987412   TENA, JORGE J.    83-40 BRITTON AVE    ELMHURST, NY  11373
5987421   TEODORESCU, GRAZIELLA I.    31 CLERVAUX DR    LITTLE ROCK, AR  72223
5987515   TONEY, JAMES   345 NORTH MAPLE AVE    EAST ORANGE, NJ  07017
5987522   TOWLER, EDWARD T.    1860 NEWBURYPORT RD    CHESTERFIELD, MO  63005
5987562   TROXEL JR, RICHARD S.    1037 NEFFS LAURYS ROAD    LAURYS STATION, PA  18059
5987651   VEAL, BENNIE   53 PARKWOOD CIRCLE    ROME, GA  30161
5987670   VESELY, JOSEPH P.    539 E WASHINGTON AVE    BETHLEHEM, PA  18017
5987702   WADDELL, JUANITA B.    2362 CEDARTOWN HWY    ROCKMART, GA  30153
5987703   WADDELL, LARRY T.    495 COUNTY ROAD 488    CENTRE, AL  35960
5987704   WAGNER, MARK A.    3053 OLIVIA CIRCLE    ALLENTOWN, PA  18103
5987714   WALSH, LANCE R.    1168 TREASURE LANE    WESTVILLE, NJ  08093
5987719   WARD, RANDAL G.    95 MAUK ROAD    BUCHANAN, GA  30113
5987722   WASHINGTON, EDDIE   205 CANAL STREET    CEDARTOWN, GA  30125
5987723   WASILKOWSKI, CHARLES W.    936 WILLIAMS AVE    WALNUTPORT, PA  18088
5987740   WEBER, MICHAEL J.    3113 SEQUOIA DRIVE    MACUNGIE, PA  18062
```

**EXHIBIT D**

```
5987747   WELCHEL, LARRY C.   355 PRIOR STATION ROAD   CEDARTOWN, GA  30125
5987749   WELLINGTON, WAYNE D.   520 GREENWICH AVE   PAULSBORO, NJ  08066
5987751   WELLS, RODNEY J.   205 PIEDMONT AVENUE   CEDARTOWN, GA  30125
5987754   WENNER, JOHN R.   11 SECOND STREET   CATASAUQUA, PA  18032
5987755   WENZKE, ROBERT S.   22 GLADWYN RD   MARLTON, NJ  08053
5987758   WESSON, RICKY J.   812 N NORTON AVE   SYLACAUGA, AL  35150
5987761   WEST, CHERYL A.   PO BOX 366 202 W MAIN ST   ROSSVILLE, IN  46065-0366
5987769   WHITE, DONALD P.   12918 HWY 264 EAST   PINETOWN, NC  27865
5987770   WHITE, VICKI R.   PO BOX 190093   LITTLE ROCK, AR  72219
5987772   WICKER SR, JOHN C.   238 S LOGAN AVE   AUDUBON, NJ  08106
5987773   WIGGINS, JEAN L.   8205 STATE ROAD 26 WEST   WEST LAFAYETTE, IN  47906
5987777   WILHITE, VIVIAN B.   PO BOX 155   MONON, IN  47959
5987782   WILLIAMS, BENNIE L.   4026 BAILEY ROAD   LEESVILLE, LA  71446
5987783   WILLIAMS, HUBERT E.   12752 CROSSETT RD   BASTROP, LA  71220-7726
5987784   WILLIAMS, MARK   207 MAIN STREET   CATASAUQUA, PA  18032
5987785   WILLIAMS, MONICA Y.   01 CORDY PLACE S.W.   ATLANTA, GA  30331
5987786   WILLIAMS, TERESA L.   3550 COLLARD VALLEY RD   CEDARTOWN, GA  30125
5987788   WILLINGHAM, LAURIE H.   1201 AL'S LANE   DEMOPOLIS, AL  36732
5987793   WILSON, WILLIE L.   PO BOX 206   MER ROUGE, LA  71261
5987801   WOO, ANDREW L.   6217 THERFIELD DRIVE   RALEIGH, NC  27614
5987832   YARBERRY, PATRICK L.   21115 HWY 365   LITTLE ROCK, AR  72206
5987833   YARBROUGH, DAVID L.   PO BOX 69   SILVER CREEK, GA  30173-0069
5987852   YOUNG III, EDWIN P.   226 BACK NECK RD   BRIDGETON, NJ  08302
5987855   YOUNG, MAX E.   970 SOUTHERN VIEW DR S   LAFAYETTE, IN  47909
5987856   ZACKER, ROBERT S.   3759 E VIEW DRIVE   OREFIELD, PA  18069
5987857   ZIEGLER, JOHN C.   12 CRICKET LANE   TURNERSVILLE, NJ  08012
   TOTAL CREDITORS:        371
```

*** End of Service List ***

**The Trumbull Group, 4 Griffin Road North, Windsor, CT 06095  (888)410-2963 ext. 73806**

# EXHIBIT E

```
5985567    GEO CHEMICALS, LTD.    3201 ENTERPRISE PARKWAY, SUITE 490    CLEVELAND, OH  44122
5985568    GEO GALLIUM S.A.    17 RUE MARBEUF    PARIS, FR  75008
5985569    GEO HOLDINGS SARL    17 RUE MARBEUF    PARIS, FR  75008
5985570    GEO PINJARRA, PTY.    LOT 1, NAPIER ROAD    PINJARRA, WA  6208
5985571    GEO SPECIALTY CHEMICALS    WALTER LEAVEY 50 N. MARKET STREET    GIBBSTOWN, NJ  08027
5985572    GEO SPECIALTY CHEMICALS    HERB MYERS PETTY CASH PO BOX 68    PLYMOUTH, NC  27962
5985573    GEO SPECIALTY CHEMICALS    TOM COX 16693 PLANT ROAD    CHILDERSBURG, AL  35044
5985574    GEO SPECIALTY CHEMICALS    JAMES H. CONNOR 751 PINEVILLE ROAD    CHATTANOOGA, TN  37405
5985575    GEO SPECIALTY CHEMICALS    DELBERT ERNST PO BOX 940    DERIDDER, LA  70634
5985576    GEO SPECIALTY CHEMICALS    EDDIE CORBETT - PETTY CASH 3393 BAYOU D'INDE ROAD    WESTLAKE, LA  70669
5985577    GEO SPECIALTY CHEMICALS    ICWU LOCAL 88 ATTN: BRUCE BRODNAX 1502 N. WASHINGTON    BASTROP, LA  71220
5985578    GEO SPECIALTY CHEMICALS INC.    PATSY HALE PO BOX 190467    LITTLE ROCK, AR  72219-0467
5985579    GEO SPECIALTY CHEMICALS LIMITED    3201 ENTERPRISE PARKWAY, SUITE 490    CLEVELAND, OH  44122
6101238    GEO SPECIALTY CHEMICALS LIMITED    3201 ENTERPRISE PARKWAY    CLEVELAND, OH  44122
5985580    GEO SPECIALTY CHEMICALS, INC.    TOM BOOTH PETTY CASH 1920 BENHILL AVENUE    BALTIMORE, MD  21226
5985581    GEO SPECIALTY CHEMICALS, INC.    STANLEY STEPHENS PO BOX 2012    MONTICELLO, MS  39654
6002398    GEO SPECIALTY CHEMICALS, INC.    GEO SPECIALTY CHEMICALS LIMITED WILLIAM P. ECKMAN CAREN SHEDD PO BOX 4747  LAFAYETTE,
           IN  47902
6002399    GEO SPECIALTY CHEMICALS, INC.    GEO SPECIALTY CHEMICALS LIMITED WILLIAM P. ECKMAN CAREN SHEDD 401 SOUTH EARL AVENUE
           LAFAYETTE, IN  47902
6100481    GEO SPECIALTY CHEMICALS, INC.    28601 CHARGIN BLVD STE 450    CLEVELAND, OH  44122
5985899    INGAL STADE    17 RUE MARBEUF    PARIS, FR  75008
    TOTAL CREDITORS:        20
```

*** End of Service List ***

The Trumbull Group, 4 Griffin Road North, Windsor, CT 06095  (888)410-2963 ext. 73806

## EXHIBIT F

6002413 AIRLIE OPPORTUNITY FUND, L.P. JEREMY BLOOMER 115 EAST PUTNAM AVENUE GREENWICH, CT 06830

6108786 AMERICAN EXPRESS TRAVEL RELATED SVCS C/O BECKET AND LEE LLP THOMAS A. LEE III PO BOX 3001 MALVERN, PA 19355-0701

6002421 ATTY GENERAL UNITED STATES OF AMERICA DEPARTMENT OF JUSTICE, CIVIL DIVISION HONORABLE JOHN ASHCROFT 1100 L ST, NW, ROOM 10036 WASHINGTON, DC 20530

6113625 BUCHANAN INGERSOLL PC JAMI B. NIMEROFF, ESQUIRE 1835 MARKET STREET 14TH FLOOR PHILADELPHIA, PA 19103-2985

6002326 C-E MINERALS, INC. JEFFREY WILEY 100 MANSELL COURT EAST SUITE 615 ROSWELL, GA 30076

6002329 C-E MINERALS, INC. C/O LOWENSTEIN SANDLER PC SCOTT CARGILL, ESQUIRE / BRUCE NATHAN 65 LIVINGSTON AVENUE ROSELAND, NJ 07068

6002331 C-E MINERALS, INC. C/O LOWENSTEIN SANDLER PC BRUCE NATHAN, ESQUIRE 1330 AVENUE OF THE AMERICAS 21ST FLOOR NEW YORK, NY 10019

6120056 CANON FINANCIAL SERVICES INC C/O SKLAR & PAUL, P.C. ANDREW SKLAR 701 WHITE HORSE ROAD SUITE 5 VOORHEES, NJ 08043

6002414 CHARTER OAK CAPITAL PARTNERS, L.P. 75 GLENN ROAD SANDY HOOK, CT 06482

5984849 CHARTER OAK PARTNERS 10 WRIGHT STREET, SUITE 210 WESTPORT, CT 06680

6108863 CHEMTALL, INC. C/O STEVENS & LEE, P.C. A PA PROFESSIONAL CORPORATION RONALD L GLICK, ESQUIRE 1415 ROUTE 70 EAST SUITE 506 CHERRY HILL, NJ 08034

6004015 CITIBANK, N.A. C/O HERRICK, FEINSTEIN LLP JOHN M. AUGUST, ESQ. 2 PENN PLAZA 11TH FLOOR NEWARK, NJ 07105

6076334 CITIBANK, N.A. MS. SUZANNE CRYMES DIRECTOR, CITIGROUP 390 GREENWICH STREET 1ST FLOOR NEW YORK, NY 10013

6002763 COGNIS CORPORATION C/O CARTER LEDYARD & MILBURN LLP AARON R. CAHN 2 WALL STREET NEW YORK, NY 10005

6076391 COMMONWEALTH OF PENNSYLVANIA DOLORES GEESAMAN, MANAGER (OUCTS) DEPT OF LABOR AND INDUSTRY HARRISBURG BANKRUPTCY & COMPLIANCE 1171 S CAMERON ST, ROOM 312 HARRISBURG, PA 17104-2513

6002754 CSX TRANSPORTATION CO. RUTH C. SALTER BELLSOUTH TOWER J-220 301 WEST BAY STREET, 21ST FLOOR JACKSONVILLE, FL 32202

6105984 DAIMLERCHRYSLER SERVICES NORTH AMERICA, C/O DEILY, MOONEY & GLASTETTER, LLP LINDA S. FOSSI, ESQ. ONE GREENTREE CENTRE SUITE 201 MARLTON, NJ 08053

5985191 DELPHI PETROLEUM INC ROBERT J. GUMBAZ 12 BROAD STREET 5TH FLOOR RED BANK, NJ 07701

6002406 DEUTSCHE BANK C/O BINGHAM MCCUTHEN LLP RHEBA RUTKOWSKI, ESQ. 399 PARK AVENUE NEW YORK, NY 10022-4689

6002339 DEUTSCHE BANK TRUST CO AMERICAS, C/O BINGHAM MCCUTCHEN, LLP ROBERT M. DOMBROFF 399 PARK AVENUE NEW YORK, NY 10022

6002340 DEUTSCHE BANK TRUST COMPANY AMERICAS C/O BINGHAM MCCUTCHEN, LLP RHEBA RUTKOWSKI 150 FEDERAL STREET BOSTON, MA 02110

6002341 DEUTSCHE BANK TRUST COMPANY AMERICAS C/O WASSERMAN, JURISTA & STOLZ, P.C. DANIEL M. STOLZ, ESQUIRE 225 MILLBURN AVENUE SUITE 207 PO BOX 1029 MILLBURN, NJ 07041

6003443 DEUTSCHE BANK TRUST COMPANY AMERICAS C/O BINGHAM MCCUTCHEN, LLP FREDERICK F. EISENBIEGLER 399 PARK AVENUE NEW YORK, NY 10022

6002419 DISTRICT DIRECTOR OF IRS ATTN: SPECIAL PROCEDURES/BANKRUPTCY SEC. PO BOX 744 955 SOUTH SPRINGFIELD AVENUE BUILDING A - 3RD FLOOR SPRINGFIELD, NJ 07081-0744

6002409 DUANE MORRIS LLP WILLIAM S. KATCHEN, ESQ. SUITE 1200 744 BROAD NEWARK, NJ 07102

6003273 DUANE MORRIS LLP DAVID H. STEIN, ESQ. 744 BROAD STREET SUITE 1200 NEWARK, NJ 07102

6120578 ENTERGY C/O KLETT ROONEY LIEBER & SCHORLING JEFFREY A. DELLER, ESQ RHONDA L THOMAS, ESQ TWO LOGAN SQUARE 12TH FLOOR PHILADELPHIA, PA 19103

6002411 FOLEY & LARDNER LLP MICHAEL SMALL, ESQ. 321 NORTH CLARK SUITE 2800 CHICAGO, IL 60610

6002412 FOLEY & LARDNER LLP WILLIAM J. MCKENNA, ESQ. 321 NORTH CLARK SUITE 2800 CHICAGO, IL 60610

6164125 FOLEY & LARDNER LLP MARK L. PRAGER, ESQ. 321 NORTH CLARK SUITE 2800 CHICAGO, IL 60610

6076337 FORD MOTOR CREDIT COMPANY C/O JOHN R. MORTON, JR., ESQUIRE 110 MARTER AVENUE SUITE 301 MOORESTOWN, NJ 08057

6076340 FORD MOTOR CREDIT COMPANY C/O JOHN R. MORTON, JR., ESQUIRE PO BOX 537901 LIVONIA, MI 48153-7901

6002398 GEO SPECIALTY CHEMICALS, INC. GEO SPECIALTY CHEMICALS LIMITED WILLIAM P ECKMAN CAREN SHEDD PO BOX 4747 LAFAYETTE, IN 47902

6002399 GEO SPECIALTY CHEMICALS, INC. GEO SPECIALTY CHEMICALS LIMITED WILLIAM P ECKMAN CAREN SHEDD 401 SOUTH EARL AVENUE LAFAYETTE, IN 47902

6076396 GREIF, INC. C/O VORYS, SATER, SEYMOUR, AND PEASE LLP TIMOTHY D. HUDOK, ESQ. PO BOX 1008 52 EAST GAY STREET COLUMBUS, OH 43216-1008

6134306 HERCULES INCORPORATED/ANNEX C/O FOX ROTHSCHILD LLP JOSHUA T. KLEIN, ESQUIRE 2000 MARKET STREET TENTH FLOOR PHILADELPHIA, PA 19103-3291

6101225 IOS CAPITAL, LLC JEFFREY HALL, BANKRUPTCY ADMINISTRATION N/K/A IKON FINANCIAL SERVICES 1738 BASS ROAD PO BOX 13708 MACON, GA 31208-3708

6003284 J.P. MORGAN TRUST COMPANY FRANK J. GRIPPO 4 NEW YORK PLAZA FLOOR 15 NEW YORK, NY 10004-2413

6078161 J.P. MORGAN TRUST COMPANY C/O REED SMITH LLP DEBORAH A. REPEROWITZ CHARLES N PANZER ONE RIVERFRONT PLAZA 1ST FLOOR NEWARK, NJ 07102

6078163 J.P. MORGAN TRUST COMPANY C/O FOLEY & LARDNER LLP WILLIAM J. MCKENNA, ESQ. MARK L PRAGER, ESQ MICHAEL J SMALL, ESQ 321 NORTH CLARK, SUITE 2800 CHICAGO, IL 60610

6108782 KLETT ROONEY LIEBER & SCHORLING, A PROFESSIONAL CORPORATION JEFFERY A DELLER, ESQ ONE OXFORD CENTER 40TH FLOOR PITTSBURGH, PA 15219-6498

6108783 KLETT ROONEY LIEBER & SCHORLING, A PROFESSIONAL CORPORATION RHONDA L THOMAS, ESQ 550 BROAD STREET SUITE 810 NEWARK, NJ 07102-4582

6160723 MADISON CAPITAL MANAGEMENT ATTN: CRAIG KLEIN 6143 SOUTH WILLOW DRIVE SUITE 200 GREENWOOD VILLAGE, CO 80111

6076330 MCGEORGE CONTRACTING CO. C/O RAMSAY, BRIDGFORTH, HARRELSON & STARLING ROSALIND M. MOUSER PO BOX 8509 PINE BLUFF, AR 71611

5986322 MCGEORGE CONTRACTING CO., INC. PO BOX 7008 PINE BLUFF, AR 71611-7008

**The Trumbull Group, 4 Griffin Road North, Windsor, CT 06095 (888)410-2963 ext. 73806**

## EXHIBIT F

```
6003286   MERRILL LYNCH INVESTMENT MANAGERS  DAVID CLAYTON, ESQ., CFA 800 SCUDDERS MILL ROAD AREA 1B   PLAINSBORO, NJ  08536
6163050   MICHIGAN, STATE OF - DEPT. OF TREASURY  JUANDISHA M. HARRIS REVENUE & COLLECTIONS DIV PO BOX 30754  LANSING, MI
          48909
6105985   MISSOURI DEPT OF REVENUE  BANKRUPTCY UNIT ATTN: STEVEN A GINTHER PO BOX 475   JEFFERSON CITY, MO  65105-0475
6120577   MOREHOUSE SALES & USE TAX COMMISSION C/O  RANKIN, YELDELL & KATZ STEPHEN J. KATZ, ESQ 411 SOUTH WASHINGTON STREET
          BASTROP, LA  71220
5986446   MOREHOUSE SALES/USE TAX COMMIS  RON CARTER PO BOX 672   BASTROP, LA  71221-0672
6002397   OFFICE OF THE U.S. TRUSTEE  MITCHELL B. HAUSMAN, ESQ. ONE NEWARK CENTER SUITE 2100   NEWARK, NJ  07102
6108859   OLIN CORPORATION C/O  HUSCH & EPPENBERGER, LLC F. SCOTT LEROY, ESQUIRE C BALLARD SCEARCE, JR, ESQUIRE 736 GEORGIA
          AVENUE SUITE 300  CHATTANOOGA, TN  37402
6003288   OPPENHEIMER & CO., INC.  E. CARY HOLCOMB 125 BROAD STREET   NEW YORK, NY  10004
6163674   ORACLE CREDIT CORPORATION C/O  BUCHALTER, NEMER, FIELDS & YOUNGER SHAWN M. CHRISTIANSON, ESQ A PROFESSIONAL
          CORPORATION 333 MARKET STREET 25TH FLOOR  SAN FRANCISCO, CA  94105-2130
6002407   OTTERBOURG, STEINDLER, HOUSTON & ROSEN  GLENN B. RICE, ESQ. 240 PARK AVENUE   NEW YORK, NY  10169-0075
6002408   OTTERBOURG, STEINDLER, HOUSTON & ROSEN  THOMAS A. PITTA, ESQ. 230 PARK AVENUE   NEW YORK, NY  10169
6078183   PASSAIC VALLEY SEWERAGE COMMISSIONERS C/O  SCARINCI & HOLLENBECK, LLC JOEL R. GLUCKSMAN 1100 VALLEY BROOK AVENUE PO
          BOX 790  LYNDHURST, NJ  07071-0790
6108863   PEARL RIVER POLYMERS C/O  STEVENS & LEE, P.C. A PA PROFESSIONAL CORPORATION RONALD L GLICK, ESQUIRE 1415 ROUTE 70
          EAST SUITE 506  CHERRY HILL, NJ  08034
6098166   PENSION BENEFIT GUARANTY CORPORATION  SHANNON L. NOVEY, ESQ. OFFICE OF THE GENERAL COUNSEL 1200 K STREET, NW
          WASHINGTON, DC  20005-4026
6120061   PPL ELECTRIC UTILITIES CORPORATION C/O  DRINKER BIDDLE & REATH LLP CHRISTINE CARTWRIGHT BAKER, ESQ. 105 COLLEGE ROAD
          EAST SUITE 300   PRINCETON, NJ  08540
6002410   RAVIN GREENBERG PC  HOWARD S. GREENBERG, ESQ. 101 EISENHOWER PARKWAY   ROSELAND, NJ  07068
6002403   RAVIN GREENBERG PC  STEPHEN B. RAVIN, ESQ. 101 EISENHOWER PARKWAY   ROSELAND, NJ  07068
6002404   RAVIN GREENBERG PC  BRIAN L. BAKER, ESQ. 101 EISENHOWER PARKWAY   ROSELAND, NJ  07068
6002410   REED SMITH LLP  DEBORAH A. REPEROWITZ, ESQ. 1ST FLOOR 1 RIVERFRONT PLAZA   NEWARK, NJ  07102
6164133   REVENUE & COLLECTIONS  MICHAEL A. COX, ESQ. ATTORNEY GENERAL PO BOX 30754   LANSING, MI  48909
6002416   SCHNEIDER NATIONAL, INC.  CHARLOTTE KLENKE, ESQ. CORPORATE COUNSEL PO BOX 2545 3101 S PACKERLAND  GREENBAY, WI
          54306
6002417   SECURITIES AND EXCHANGE COMMISSION   450 5TH STREET, NW   WASHINGTON, DC  20549
6002418   SECURITIES AND EXCHANGE COMMISSION  NORTHEAST REGIONAL OFFICE 233 BROADWAY   NEW YORK, NY  10279
6003287   SENVEST INTERNATIONAL, LLC  ROBERT KATZ 680 FIFTH AVENUE SUITE 1300   NEW YORK, NY  10019
6108863   SNF HOLDING COMPANY C/O  STEVENS & LEE, P.C. A PA PROFESSIONAL CORPORATION RONALD L GLICK, ESQUIRE 1415 ROUTE 70
          EAST SUITE 506  CHERRY HILL, NJ  08034
6002453   SOUTH JERSEY ENERGY C/O  FOX ROTHSCHILD LLP MICHAEL J. VISCOUNT, JR., ESQUIRE MIDTOWN BUILDING - SUITE 400 1301
          ATLANTIC AVENUE   ATLANTIC CITY, NJ  08401
6002455   SOUTH JERSEY ENERGY C/O  RICHARD WALKER, GENERAL COUNSEL SOUTH JERSEY INDUSTRIES ONE SOUTH JERSEY PLAZA   FOLSOM,
          NJ  08037
6002453   SOUTH JERSEY GAS COMPANY C/O  FOX ROTHSCHILD LLP MICHAEL J. VISCOUNT, JR., ESQUIRE MIDTOWN BUILDING - SUITE 400 1301
          ATLANTIC AVENUE   ATLANTIC CITY, NJ  08401
6002455   SOUTH JERSEY GAS COMPANY C/O  RICHARD WALKER, GENERAL COUNSEL SOUTH JERSEY INDUSTRIES ONE SOUTH JERSEY PLAZA
          FOLSOM, NJ  08037
6160736   TEICH GROH, ESQUIRES  ALLEN I. GORSKI 691 STATE HIGHWAY 33   TRENTON, NJ  08619
6004015   TEXICAN INDUSTRIAL ENERGY MARKETING, LLC C/O  HERRICK, FEINSTEIN LLP JOHN M. AUGUST, ESQ. 2 PENN PLAZA 11TH FLOOR
          NEWARK, NJ  07105
6002333   THE DOW CHEMICAL COMPANY C/O  DILWORTH PAXSON LLP SCOTT J. FREEDMAN, ESQUIRE LIBERTY VIEW SUITE 700 457 HADDONFIELD
          ROAD  CHERRY HILL, NJ  08002-2201
6002335   THE DOW CHEMICAL COMPANY C/O  DILWORTH PAXSON LLP ANNE MARIE P. KELLEY LIBERTY VIEW SUITE 700 457 HADDONFIELD ROAD
          CHERRY HILL, NJ  08002
5987491   THOMPSON HINE LLP  ALAN R. LEPENE, ESQ. 3900 KEY CENTER 127 PUBLIC SQUARE   CLEVELAND, OH  44114-1291
6002400   THOMPSON HINE LLP  ROBERT C. FOLLAND, ESQ. 3900 KEY CENTER 127 PUBLIC SQUARE   CLEVELAND, OH  44114-1291
6002401   THOMPSON HINE LLP  SEAN A. GORDON, ESQ. 3900 KEY CENTER 127 PUBLIC SQUARE   CLEVELAND, OH  44114-1291
6076337   TOYOTA MOTOR CREDIT CORPORATION C/O  JOHN R. MORTON, JR., ESQUIRE  110 MARTER AVENUE SUITE 301  MOORESTOWN, NJ
          08057
6078165   TOYOTA MOTOR CREDIT CORPORATION  ASSET PROTECTION DEPARTMENT JOHN R MORTON, JR, ESQUIRE PO BOX 2958   TORRENCE, CA
          90509-2958
6003271   UNION TANK CAR COMPANY C/O  FAGELHABER LLC CLINTON P. HANSEN, ESQ. 55 EAST MONROE 40TH FLOOR   CHICAGO, IL  60603
6002420   US ATTORNEY  ROBERT J. CLEARY 970 BROAD STREET ROOM 700   NEWARK, NJ  07102
6164130   VORYS, SATER, SEYMOUR & PEASE LLP  TIMOTHY D. HUDOK, ESQ. PO BOX 1008 52 EAST GAY ST   COLUMBUS, OH  43216-1008
```

**TOTAL CREDITORS:   86**

*** End of Service List ***

**The Trumbull Group, 4 Griffin Road North, Windsor, CT 06095  (888)410-2963 ext. 73806**